*Massachusetts, et al. v. Kennedy, et al.* , No. 1:25-cv-10814-WGY

### State Plaintiffs' List of Grants Impacted by the Challenged Directives

Plaintiffs provide this demonstrative to supplement the spreadsheet provided to the Court on 5/13/25. This list is updated from that provided to the Court on 5/13/25 in three principal ways. First, this list includes (beginning at line 543) **additional** grant terminations or non-renewals that State Plaintiffs have subsequently determined belong on the list of grants affected by the Challenged Directives, including grants that defendants have terminated or not renewed since 5/13/25. Second, this list **withdraws** a number of grants that were originally included in the 5/13/25 list: certain grants challenged by defendants have been withdrawn, see ECF. No. 135-1; the State Plaintiffs also independently identified a small number of grants included on the 5/13/25 list that have since been reinstated, and those are withdrawn too. Third, some grant identification numbers have been corrected; where this occurs the original identification remains but the corrected version also appears in bold type.

**Reasons the Challenged Directives, and their implementation as to all grants listed below, are unlawful ("REASONS FOR ALL GRANTS")**: The Challenged Directives and their implementation, including through the termination or non-renewal of the grants or programs listed, are unlawful in each of the following ways: they are in excess of statutory authority and contrary to statute (42 U.S.C. §282(m)(1)), in violation of 5 U.S.C. §706(2)(A), (2)(C); they are contrary to regulation (45 C.F.R. §75.372, 2 C.F.R. §200.340), in violation of 5 U.S.C. §706(2)(A); and they are arbitrary and capricious in violation of 5 U.S.C. §706(2)(A); violate the separation-of-powers principle and the Spending Clause of the U.S. Constitution; and violate the equitable prohibition against ultra vires action.

| | State | Grant Recipient | Grant Number | Project Title (if applicable) | Reasons the Challenged Directives, and their implementation, are unlawful |
|---|---|---|---|---|---|
| 2 | AZ | AZ Board of Regents on behalf of Northern Arizona University | T34GM142618 | Bridging Arizona Native American Students to Bachelor Degrees | *See* FOR ALL GRANTS |
| 3 | AZ | AZ Board of Regents on behalf of Arizona State University | 1R21HD110837-01A1 | Reducing Vaccine Hesitancy among Hispanic Parents of COVID19 Vaccine Eligible Children | *See* FOR ALL GRANTS |
| 4 | AZ | AZ Board of Regents on behalf of Arizona State University | 5R25HG012330-03 | Training in Genomics Research (TiGeR) | *See* FOR ALL GRANTS |
| 5 | AZ | AZ Board of Regents on behalf of Arizona State University | 4R00DA056842-03 | Native Spirit: Culturally-grounded substance use prevention for Indigenous adolescents | *See* FOR ALL GRANTS |
| 6 | CA | University Of California, San Francisco | U01MD019398-03 | Increasing financial and health equity among low income black youth and young adults | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 7 | CA | University Of California, San Francisco | U24MD017250-04 | Research Coordinating Center to Reduce Disparities in Multiple Chronic Diseases (RCC RD-MCD) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 8 | CA | University Of California, San Diego | R01MH123282-05 | NEXUS: A novel social network approach to study the effects of intersectional stigma on HIV prevention among Latino MSM | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 9 | CA | San Francisco State University | U01MH136574-02 | Hermanos de Luna y Sol: A community-based HIV prevention intervention | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 10 | CA | University Of California, San Francisco | R01DA052016-04 | Substance use and DNA methylation at the intersection of sex and gender | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 11 | CA | University Of California, San Francisco | R01AI181732-01 | The Doxy-PEP Impact Study: a multi-city US longitudinal cohort to evaluate doxy-PEP field effectiveness, investigate associated antimicrobial resistance, and establish doxy-PEP to need ratios | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 12 | CA | University Of California, San Francisco | R01AI186641-01 | Randomized Directly Observed Therapy Study to Interpret Clinical Trials of Doxy-PEP | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 13 | CA | University Of California, San Francisco | R01HD112464-01 A1 | Health and economic consequences of changing federal and state policies on reproductive health. | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 14 | CA | University Of California Santa Barbara | R21MH135234-01 | Design of a Lay Health Worker Training Intervention to Promote Mental Health Care Access for Racially Diverse Transgender Youth | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 15 | CA | University Of California Berkeley | R13MD019531-01 | SOCIAL MEDICINE CASES FOR HEALTH EQUITY | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 16 | CA | University Of San Francisco | R01AI169239-03 | Uptake, Safety and Effectiveness of COVID19 Vaccines during Pregnancy | *See* FOR ALL GRANTS |
| 17 | CA | University Of California, San Francisco | F31AA030722-02 | Examining differential effects of state equality-promoting policies on harmful alcohol use among sexual and gender minority adults in the U.S.: an econometrics approach for causal inference | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 18 | CA | University Of California, San Francisco | K12AR084219-26S1 | UCSF-Kaiser Department of Research Building Interdisciplinary Research Careers in Women's Health (BIRCWH) Program | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 19 | CA | University Of California, San Francisco | R01AG077934-03 | Structural Racism and Discrimination in Older Men's Health Inequities | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 20 | CA | University Of California, San Francisco | R01EY028739-07 | The Impact of the Herpes Zoster Vaccine on Herpes Zoster Ophthalmicus | *See* FOR ALL GRANTS |
| 21 | CA | University Of California, San Francisco | R25MH129290-03 | Short Trainings on Methods for Recruiting, Sampling, and Counting Hard-to-Reach Populations: The H2R Training Program | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 22 | CA | University Of California Los Angeles | R01TW012392-03 | Buddhism and HIV Stigma in Thailand: An Intervention Study | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 23 | CA | University Of California Los Angeles | R13AG056135-08 | Organization for the Study of Sex Differences Annual Meeting | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 24 | CA | University Of California Davis | K12AR084220-21S1 | Building Interdisciplinary Research Careers in Women's Health at UC Davis | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 25 | CA | San Diego State University | F31DA059345-02 | Minority Stress, Stimulant Use, and HIV among Sexual Minority Men: A Biopsychosocial Approach | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 26 | CA | San Diego State University | R01MD016880-03 | Increasing COVID-19 Vaccine Uptake among Latinos through a Targeted Clinical and Community-behavioral Intervention | *See* FOR ALL GRANTS |
| 27 | CA | San Diego State University | R01MH133821-02 | The Socioecology of Sexual Minority Stigma: Data Harmonization to Address Confounding Bias and Investigate Cross-Level MentalHealth Effects | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 28 | CA | San Diego State University | R33MH120236-04 | Suicide Prevention for Sexual and Gender Minority Youth | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 29 | CA | San Diego State University | R34MH129279-03 | eSTEP: An integrated mHealth intervention to engage high-risk individuals along the full PrEP care continuum | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 30 | CA | California State University Fullerton | R25AG076390-03 | A Multidimensional Aging Science Program: MSTEM Scholars Trained in Aging Research (MSTEM STAR) | *See* FOR ALL GRANTS |
| 31 | CA | University Of California-Irvine | DP2AI164315-04 | One Ballroom: Understanding Intersectional Stigma to Optimize the HIV Prevention Continuum among Vulnerable Populations in the United States | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 32 | CA | University Of California-Irvine | R01AI158060-05 | Developing a Multi-epitope Pan-Coronavirus Vaccine | *See* FOR ALL GRANTS |
| 33 | CA | University Of California, San Francisco | R01AI166967-03 | PROmotion of COVid-19 VA(X)ccination in the Emergency Department - PROCOVAXED | *See* FOR ALL GRANTS |
| 34 | CA | University Of California, San Diego | R01HD111650-02 | Androgen effects on the reproductive neuroendocrine axis | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 35 | CA | University Of California Santa Barbara, subaward to San Jose State University Research Foundation | R21AA029513-02 | Health Effects of Intersectional Stigma among Sexual Minority Women | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 36 | CA | University Of California Los Angeles | R01DK132735-01 | Metabolic and epigenetic reprogramming of vital organs in SARS-CoV-2 induced systemic toxicity | *See* FOR ALL GRANTS |
| 37 | CA | University Of California Davis | U19NS120384-04 | The Clinical Significance of Incidental White Matter Lesions on MRI Amongst a Diverse Population with Cognitive Complaints (INDEED) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 38 | CA | San Francisco State University | U01ES036366-03 | Examining Anti-Racist Healing in Nature to Protect Telomeres of Transitional Age BIPOC for Health Equity. | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 39 | CA | University Of California-Irvine | R01MD019765-01 | Influence of Social Media, Social Networks, and Misinformation on Vaccine Acceptance Among Black and Latinx Individuals | *See* FOR ALL GRANTS |
| 40 | CA | University Of California, San Diego | R21DA060856-01 | CHAMPION - Combining HIV And Stimulant Prevention and Treatment Interventions Optimized for HIV-Negative MSM | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 41 | CA | University Of California Los Angeles | R01DA061345-01 | Race & Place: The Impacts of Racial Inequality on Substance Use and HIV Outcomes in Los Angeles | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 42 | CA | University Of California, San Francisco | R56AG079510-01 | Asian Americans & Racism: Individual and Structural Experiences (ARISE) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 43 | CA | University Of California-Irvine | OT2OD036428-01 | All of Us Southern California Consortium (AoUSCC): Engagement, Enrollment, and Retention of Diverse Populations | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 44 | CA | Housing Authority Of The City Of Los Angeles | OT2OD035940-01 | Watts Rising: A Vision for a Healthier Watts | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 45 | CA | University Of California, San Diego | U54CA272220-03 | UC San Diego FIRST Program | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 46 | CA | San Diego State University | U54CA267789-04 | SDSU FUERTE: Faculty United towards Excellence in Research and Transformational Engagement | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 47 | CA | San Jose State University | T34GM149461-02 | U-RISE Program at San Jose State University | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 48 | CA | California Poly State U San Luis Obispo | T34GM149492-02 | U-RISE at Cal Poly | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 49 | CA | University Of California, San Francisco | R01HG012824-02 | Genetic and social determinants of pharmacological health outcomes in ancestrally diverse populations | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 50 | CA | University Of California Santa Cruz | T32GM135742-06 | UCSC IMSD | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 51 | CA | University Of California, San Francisco | R01GM138700-05 | Scaling Up Culturally Affirming Pathways to Biomedical Faculty Careers for Native Scholars | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 52 | CA | San Diego State University | T34GM149430-02 | MARC at San Diego State University | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 53 | CA | Auburn University At Auburn, subaward to San Diego State University | 1R61MH133710-01A1 | Targeting Minority Stressors to Improve Eating Disorder Symptoms in Sexual Minority Individuals with Eating Disorders | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 54 | CA | Univ Of North Carolina Chapel Hill, subaward to San Diego State University | R01HL149778-05 | Cardiovascular Health of Sexual and Gender Minorities in the Hispanic Community Health Study/Study of Latinos (SGM HCHS/SOL) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 55 | CA | San Diego State University | R01MH123282-05 | NEXUS: A novel social network approach to study the effects of intersectional stigma on HIV prevention among Latino MSM | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 56 | CA | University Of Wisconsin Milwaukee, subaward to California State University Northridge | R01MH135498-01 | Using digital photovoice to explore the relationships between social media content and suicidality among transgender adolescents | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 57 | CA | Columbia University Health Sciences, subaward to San Francisco State University | R01AA027252-05 | Stress, hazardous drinking and intimate partner aggression in a diverse sample of women and their partners | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

5

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 58 | CA | Westat, Inc., subaward to San Diego State University | 5UM2HD111076-03 | Adolescent Medicine Trials Network for HIV/AIDS Interventions (ATN) Operations and Collaborations Center (UM2 Clinical Trial Optional) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 59 | CA | Florida State University, subaward to San Diego State University | 5UM2HD111102-03 | Adolescent Medicine Trials Network for HIV/AIDS Interventions (ATN) Scientific Leadership Center - LYPS | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 60 | CA | University of Missouri Kansas City, subaward to San Diego State University | U01MD018310-01 | Faithful Response II: COVID-19 Rapid Test-to-Treat with African American Churches | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 61 | CA | San Diego State University | 5R01MD016880-03 | Increasing COVID-19 Vaccine Uptake among Latinos through a Targeted Clinical and Community-behavioral Intervention | *See* FOR ALL GRANTS |
| 62 | CA | California State University Bakersfield | 5T34GM145384-03 | U-Rise at California State University Bakersfield | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 63 | CA | California State University Long Beach | 5T34GM149378-02 | Undergraduate Research Training Initiative for Student Enhancement (U-RISE) (T34) at CSULB | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 64 | CA | California State University Long Beach | 5T32GM138075-04 | Bridges to the Doctorate Research Training Program at California State University Long Beach | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 65 | CA | California State University Northridge | 5T34GM136450-04 | U-RISE Training the Next Generation of Basic Biomedical Researchers A Holistic Approach | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 66 | CA | California Poly State U San Luis Obispo | 1T34GM154620-01 | Bridges to the Baccalaureate at Cal Poly | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 67 | CA | University Of California, San Diego | 5K12GM068524-22 | San Diego IRACDA Scholars Program | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 68 | CA | California State University Dominguez Hills | 5T34GM140930-03 | U-RISE at California State University Dominguez Hills | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 69 | CA | California State University Fullerton | 5T34GM149493-02 | U-RISE at Cal State Fullerton | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 70 | CA | California State University Long Beach | 5T34GM149378-02 | Undergraduate Research Training Initiative for Student Enhancement (U-RISE) at the California State University, Long Beach (U-RISE at the CSULB) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 71 | CA | California State University, Sacramento | 1T34GM153398-01 | U-Rise at Sacramento State | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 72 | CA | Tulane University of Louisiana, subaward to San Diego State University | U01HD115257 | Promoting Color Brave Conversations in Families: A Public Health Strategy to Advance Racial Equity | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 73 | CA | University of Colorado Denver, subaward to San Diego State University Research Foundation | 5R34DA058191-02 | Proud to Quit (P2Q): A Person-centered mobile technology interverntion for smoking cessation amount transgender adults | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 74 | CA | San Francisco State University | | U-RISE at San Francisco State University | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 75 | CA | California State University San Marcos | 5R25EB033075-03 | Building Early Awareness and Research in Science (BEARS) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 76 | CA | University Of California Santa Cruz | 2R25GM104552-09 | UC Santa Cruz PREP | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 77 | CA | University Of California Santa Cruz | 3R01AI116946-09S1 | The function of chemotactic signal transduction during colonization and disease | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 78 | CA | University Of California Santa Cruz | 3R01AI164682-04S1 | Understanding and manipulating chronic Helicobacter pylori to enhance treatment | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 79 | CA | University Of California Santa Cruz | 1F31AI176804-01A1 | How ribosomal silencing promotes chronic infection of the gastric pathogen Helicobacter pylori | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 80 | CA | University Of California Santa Cruz | 5K12GM139185-05 | IRACDA at UCSC and CSUMB | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 81 | CA | University Of California, San Diego | 4R00GM145970-03 | Developing Lectins as Inhibitors of Coronavirus Spike Proteins | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 82 | CA | University Of California, San Diego | 5T34GM149445-02 | MARC at University of California, San Diego | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 83 | CA | John Hopkins University, subaward to University of California, San Diego | 5R01AI172092-03 | Enhanced COhort methods for HIV Research and Epidemiology (ENCORE) among transgender women in the United States | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 84 | CA | University Of California Los Angeles | 1R01AI179891-01 | A Rapid Phenotypic Drug Susceptibility Testing System for Tuberculosis | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 85 | CA | University Of California Los Angeles | 5R01MD018459-03 | Elucidating the high and heterogeneous risk of gestational diabetes among Asian Americans: an integrative approach of metabolomics, lifestyles, and social determinants | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 86 | CA | University Of California Los Angeles | 3R01AG037514-13S1 | Role of Mitochondrial Homeostasis in Animal Aging | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 87 | CA | National Opinion Research Center, subawad to University of California, Los Angeles | 5R21DK134906-02 | Comfort eating in the Eating in America Study: New insights to inform prevention and intervention efforts across the lifespan | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 88 | CA | University Of California Los Angeles | 5R25DK113659-08 | UCLA Short-Term Research Experience to Unlock Potential (UCLA STEP-UP) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 89 | CA | Columbia University Health Sciences, subaward to University of California, Los Angeles | 5R01MH118004-05 | A randomized trial of ImpACT+, a coping intervention to improve clinical and mental health outcomes among HIV- | *See* FOR ALL GRANTS |
| 90 | CA | Charles R. Drew University of Medicine and Science, subaward to University of California, Los Angeles | 5U54MD007598-13 | Accelerating Excellence in Translational Science (AXIS) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 91 | CA | San Francisco State University | 5T32GM142515-04 | Bridges to the Doctorate Research Training Program at San Francisco State University | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 92 | CA | University Of California, San Francisco | 3U01HG013276-02S1 | EXposomic Profiling in Airway disease to uNravel Determinants of disease in Asthma (EXPAND-Asthma) Center | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 93 | CA | University Of California, San Francisco | 5U19AI077439-18 | Immune-driven Airway Epithelial Dysfunction in Muco-obstructive Asthma | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 94 | CA | University Of California, San Francisco | 3U01AI166309-03S1, 3U19AI077439-17S1 | Functional dynamics of TB granuloma architecture - Diversity Supplement for Kelley J. Martinez | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 95 | CA | University Of California, San Francisco | 1F31GM156031-01A1 | Defining the mechanisms underlying the mammalian kinetochore's structural integrity under force | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 96 | CA | University Of California, San Francisco | 5F31AA030722-02 | Examining differential effects of state equality-promoting policies on harmful alcohol use among sexual and gender minority adults in the U.S.: an econometrics approach for causal inference | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 97 | CA | University Of California, San Francisco | 3R01MD016071-04S1 | Understanding health disparities in Pakistani, Bangladeshi and Asian Indian immigrants: the role of socio-cultural context, acculturation and resilience resources | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 98 | CA | University Of California, San Francisco | 5K99GM147825-02 | Understanding and rewiring cellular behavior with synthetic biology approaches | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 99 | CA | University Of California, San Francisco | 5K12GM081266-17 | UCSF IRACDA Scholars Program | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 100 | CA | University Of California, San Francisco | 1K99GM154059-01A1 | RNA and genome regionalization in giant single cells: implications for cellular patterning | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 101 | CA | University Of California, San Francisco | 5R01GM138700-05 | Scaling Up Culturally Affirming Pathways to Biomedical Faculty Careers for Native Scholars | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 102 | CA | University Of California, San Francisco | 5R25GM144250-03 | Post Baccalaureate Research Opportunity To Promote Equity In Learning (PROPEL). | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 103 | CA | University Of California, San Francisco | 5K99GM151521-02 | Emergent Behavior in a Dish: Discovery of Bi-directional Spiraling as a Population Phenomenon in C. elegans Enables In-Depth Dissection of Mechanisms Underlying Group Behaviors | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 104 | CA | University Of California, San Francisco | 5P01AI091580-14, 3P01AI091580-13S1 | Defining the Unique Properties of the Distinct Signaling Machinery Used by the TCR | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 105 | CA | University Of California, San Francisco | 5R01AI169460-03 | Mapping spatiotemporal dynamics during enterovirus infection across cells and tissues | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 106 | CA | University Of California, San Francisco | 5R01AI175614-03, 3R01AI175614-02S1 | The role of tyrosine metabolism in tuberculosis pathogenesis | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 107 | CA | University Of California, San Francisco | 5R01AR080034-04 | Functional Dissection of Regulatory Myeloid Cells in Microbe-Immune Crosstalk in Skin | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 108 | CA | University Of California, San Francisco | 3R01MH126040-02S2 | Efficacy of digital cognitive behavior therapy for insomnia for the prevention of perinatal depression - div supp | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 109 | CA | University Of California, San Francisco | 3R01MH125000-05S1 | Microglial remodeling of the extracellular matrix in memory circuits | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 110 | CA | University Of California, San Francisco | 5R01DK134723-02, 3R01DK134723-02S1 | **Role of PRKC alpha in Extracellular Matrix Remodeling** | *See* FOR ALL GRANTS |
| 111 | CA | University Of California, San Francisco | 5R01DK133645-04, 3R01DK133645-03S1 | Genome editing of human pancreatic islets to withstand ischemic injuries and promote immune evasion | *See* FOR ALL GRANTS |
| 112 | CA | University Of California, San Francisco | 5R01LM013897-04 | An informatics framework for single-cell multi-omics from clinical specimens | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 113 | CA | University Of California, San Francisco | 5R01HD109158-02, 3R01HD109158-02S1 | **Sources of on information on pregnancy health and infant care among Latino immigrant parents** | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 114 | CA | University Of California, San Francisco | 1K99AI182451-01 | Molecular understanding of maternal humoral responses to pregnancy | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 115 | CA | Columbia University Health Sciences, subaward to University of California, San Francisco | 5R01HG012841-02 | Just Inclusion and Equity: Negotiating Community-Research Partnerships in Genomics Research (JUSTICE) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 116 | CA | Columbia University Health Sciences, subaward to University of California, San Francisco | 5G13LM014176-03 | Diversity in Practice: the Quest for Inclusion in Precision Medicine | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 117 | CA | Stanford University, subaward to University of California, San Francisco | 3OT2OD025276-02S4 | PRIDEnet 2 for the All of Us Research Program | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 118 | CA | Columbia University Health Sciences, subaward to University of California, San Francisco | 1R03ES035509-01 | Drinking water contaminants and fetal loss in Northern California | *See* FOR ALL GRANTS |
| 119 | CA | Public Health Foundation Enterprises, subaward to University of California, San Francisco | 5R01MH119956-05 | PrEP-3D: An Integrated Pharmacy Digital Diary and Delivery Strategy to Increase PrEP Use Among MSM | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 120 | CA | University of Michigan at Ann Arbor, subaward to University of California, San Francisco | 5R01MH115765-05 | A couples-based approach to HIV prevention for transgender women and their male partners | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 121 | CA | Public Health Foundation Enterprises, subaward to University of California, San Francisco | 1R34MH132405-01 | MyPrEP Plus: Development and Pilot Testing of Novel Pre-Exposure Prophylaxis Support Tools for Transgender Women | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 122 | CA | Public Health Foundation Enterprises, subaward to University of California, San Francisco | 5R25MH119858-05 | SHINE Strong: Building the pipeline of HIV behavioral scientists with expertise in trans population health | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 123 | CA | Harvard Pilgrim Health Care, Inc., subaward to University of California, San Francisco | 7R21DA058575-02 | ailoring Delivery of LongActing PrEP for Cisgender (MSM) who Use Methamphetamine | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 124 | CA | Banner Health, subaward to University of California, San Francisco | 5R01AG063954-05 | Establishing the science behind Alzheimer's recruitment registries: opportunities for increasing diversity and accelerating enrollment into trials | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 125 | CA | Florida State University, subaward to University of California, San Francisco | 5UM2HD111102-03 | Adolescent Medicine Trials Network for HIV/AIDS Interventions (ATN) Scientific Leadership Center | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 126 | CA | Stanford University, subaward to University of California, San Francisco | 5R01MH115349-05 | Sex hormone effects on neurodevelopment: Controlled puberty in transgender adolescents | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 127 | CA | New York State Psychiatric Institute, subaward to University of California, San Francisco | 7R01MH129285-02 | A multi-level approach to improve HIV prevention and care for transgender women of color | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 128 | CA | Northwestern University at Chicago, subaward to University of California, San Francisco | 3R01AA029044-04S1 | Intersectional Approaches to Population-Level Health Research: Role of HIV Risk and Mental Health in Alcohol Use Disparities among Diverse Sexual Minority Youth | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 129 | CA | University of Chicago, subaward to University of California, San Francisco | 5R21MD018707-02 | Identifying Community-Informed DoxyPEP Implementation Strategies to Guide Equitable Delivery of Syphilis Prevention | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 130 | CA | Weill Medical College of Cornell University, subaward to Univesity of California, San Francisco | 5K12HD000850-40 | Pediatric Scientist Development Program | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 131 | CA | University of California, San Francisco | 1T32GM156671-01 | UCSF IMSD | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 132 | CA | University of California, San Francisco | 1UE5GM157550-01 | ARC UE5 at the University of California San Francisco | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 133 | CA | University of California, San Francisco | 1UG3NS130527-01A1 | A fully implantable speech neuroprosthesis | *See* FOR ALL GRANTS |
| 134 | CA | University of California, San Francisco | 5K08HL157654-04 | IRE1α mediated dysregulation of the pulmonary epithelium in lung fibrosis | *See* FOR ALL GRANTS |
| 135 | CA | University of California, San Francisco | 5K24AG067003-04 | Mentoring Researchers on Clinical Communication With Diverse Aging Populations | *See* FOR ALL GRANTS |
| 136 | CA | University of California, San Francisco | 5R01AA023267-07 | Alcohol and pregnancy: benefits and harms of state-level policies | *See* FOR ALL GRANTS |
| 137 | CA | University of California, San Francisco | 5R01AA029312-04 | Impact of the COVID-19 pandemic on patient outcomes, telehealth care delivery, and treatment for unhealthy alcohol use in vulnerable patients with advanced liver disease across two healthcare systems | *See* FOR ALL GRANTS |
| 138 | CA | University of California, San Francisco | 5R01AI158884-04 | Seroepidemiology of trachoma for the elimination endgame | *See* FOR ALL GRANTS |
| 139 | CA | University of California, San Francisco | 5R01DK132271-03 | Reaching Equity in ACess to Home Dialysis And Re-Transplantation (REACH-DART) | *See* FOR ALL GRANTS |
| 140 | CA | University of California, San Francisco | 5F31CA271748-02 | Determining the role of AIRE and AIRE-expressing tumor associated macrophages in tumor growth and immunity | *See* FOR ALL GRANTS |
| 141 | CA | University of California, San Francisco | 1R21NS133533-01A1 | A critical role for microglial cholesterol 25-hydroxylase in regulating neuroinflammation following neonatal brain hypoxia-ischemia | *See* FOR ALL GRANTS |
| 142 | CA | University of California, San Francisco | 1R25GM153811-01 | Training to Enhance Researcher Resilience and Adaptability (TERRA) | *See* FOR ALL GRANTS |
| 143 | CA | University of California, San Francisco | 3R01HL157533-03S1 | Development of Clinical Prediction Models for Pulmonary Outcomes in Sarcoidosis | *See* FOR ALL GRANTS |
| 144 | CA | University of California, San Francisco | 3R01HL157533-03S2 | Development of Clinical Prediction Models for Pulmonary Outcomes in Sarcoidosis | *See* FOR ALL GRANTS |
| 145 | CA | University of California, San Francisco | 5K23AG073523-03 | Prolonged Use of Pain Medication Past the Postoperative Period in Older Adults | *See* FOR ALL GRANTS |
| 146 | CA | University of California, San Francisco | 5K24AG053435-09 | Neuropathological changes underlying clinical heterogeneity in Alzheimer disease | *See* FOR ALL GRANTS |
| 147 | CA | University of California, San Francisco | 5P01AG002132-43 | Project 1: Pathobiology and Genetics of Prions Causing Alzheimer's Disease | *See* FOR ALL GRANTS |
| 148 | CA | University of California, San Francisco | 5P01AG002132-43 | Project 2: Conformation and propagation of misfolded forms of tau and Abeta | *See* FOR ALL GRANTS |
| 149 | CA | University of California, San Francisco | 5P01AG002132-43 | Core B: Proteomics and Biophysics | *See* FOR ALL GRANTS |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 150 | CA | University of California, San Francisco | 5P01AG002132-43 | Project 3: Structural basis of amyloid formation and chaperone-mediated turnover | *See* FOR ALL GRANTS |
| 151 | CA | University of California, San Francisco | 5P01AG002132-43 | Project 4: Integrative structure modeling of protein complexes in aggregation | *See* FOR ALL GRANTS |
| 152 | CA | University of California, San Francisco | 5P01AG002132-43 | Core C: Animals | *See* FOR ALL GRANTS |
| 153 | CA | University of California, San Francisco | 5P01AG002132-43 | Core A: Administrative Core | *See* FOR ALL GRANTS |
| 154 | CA | University of California, San Francisco | 5P30ES030284-05 | Pilot Project Program | *See* FOR ALL GRANTS |
| 155 | CA | University of California, San Francisco | 5P30ES030284-05 | Bioassay Facility Core | *See* FOR ALL GRANTS |
| 156 | CA | University of California, San Francisco | 5P30ES030284-05 | Integrative Health Sciences Facility Core | *See* FOR ALL GRANTS |
| 157 | CA | University of California, San Francisco | 5P30ES030284-05 | Administrative Core | *See* FOR ALL GRANTS |
| 158 | CA | University of California, San Francisco | 5P30ES030284-05 | Community Engagement Core | *See* FOR ALL GRANTS |
| 159 | CA | University of California, San Francisco | 5R01DK132547-03 | Engineering synthetic immune cells with modular sentinel and therapeutic functions for T1D | *See* FOR ALL GRANTS |
| 160 | CA | University of California, San Francisco | 5R01HL157533-03 | Development of Clinical Prediction Models for Pulmonary Outcomes in Sarcoidosis | *See* FOR ALL GRANTS |
| 161 | CA | University of California, San Francisco | 3R01NS120218-04S1 | Asymmetric Cell Division of Vertebrate Radial Glia Neural Progenitors | *See* FOR ALL GRANTS |
| 162 | CA | University of California, San Francisco | 5K01AG073533-04 | Placing patient preferences at the center of care plans for older adults transitioning from the hospital to a skilled nursing facility | *See* FOR ALL GRANTS |
| 163 | CA | University of California, San Francisco | 5K23AG072035-04 | Frailty and Monitored Anesthesia Care for Cataract Surgery in Older Adults | *See* FOR ALL GRANTS |
| 164 | CA | University of California, San Francisco | 5P01NS083513-10 | CORE B- Neuropathology | *See* FOR ALL GRANTS |
| 165 | CA | University of California, San Francisco | 5P01NS083513-10 | Project 1: The Origin and Diversity of Human GABAergic Interneurons | *See* FOR ALL GRANTS |
| 166 | CA | University of California, San Francisco | 5P01NS083513-10 | Project 2: Mechanisms underlying oligodendrocyte precursor-mediated angiogenesis and interneuron vessel-associated migration in human neonatal brain | *See* FOR ALL GRANTS |
| 167 | CA | University of California, San Francisco | 5P01NS083513-10 | Project 3: Microglia heterogeneity and function in interneuron development | *See* FOR ALL GRANTS |
| 168 | CA | University of California, San Francisco | 5P01NS083513-10 | Core C Transcriptomics | *See* FOR ALL GRANTS |
| 169 | CA | University of California, San Francisco | 5P01NS083513-10 | CORE A: Administration | *See* FOR ALL GRANTS |
| 170 | CA | University of California, San Francisco | 5R01AG073244-04 | Emotion alterations across the Alzheimer's disease spectrum | *See* FOR ALL GRANTS |
| 171 | CA | University of California, San Francisco | 5R01AI158861-04 | The landscape of HLA mediated variation in health and immunity | *See* FOR ALL GRANTS |
| 172 | CA | University of California, San Francisco | 5R01DK128346-04 | Decoding LRH-1 Activity in Gut Regeneration and Differentiation | *See* FOR ALL GRANTS |
| 173 | CA | University of California, San Francisco | 5R01EY032861-03 | Improving Corneal Ulcer Outcomes with Unbiased Pathogen and Antimicrobial Resistance Detection | *See* FOR ALL GRANTS |
| 174 | CA | University of California, San Francisco | 5R01HL155990-04 | Long-Term Cardiovascular Sequelae of Cancer Immunotherapies | *See* FOR ALL GRANTS |
| 175 | CA | University of California, San Francisco | 5R01NS058721-15 | ACC: Callosal Agenesis as a Window into Common Neurodevelopmental Disorders | *See* FOR ALL GRANTS |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 176 | CA | University of California, San Francisco | 5R01NS120218-04 | Asymmetric Cell Division of Vertebrate Radial Glia Neural Progenitors | *See* FOR ALL GRANTS |
| 177 | CA | University of California, San Francisco | 5U01NS120836-04 | Investigation and Treatment of Undiagnosed Neuroinflammatory Diseases | *See* FOR ALL GRANTS |
| 178 | CA | University of California, San Francisco | 5UM1AI164560-04 | Delaney AIDS Research Enterprise to Cure HIV | *See* FOR ALL GRANTS |
| 179 | CA | University of California, San Francisco | 1P20CA290477-01 | Admin Core | *See* FOR ALL GRANTS |
| 180 | CA | University of California, San Francisco | 3P50HD112034-02S1 | Lymphocyte function in inflammatory disorders of human endometrium and decidua | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 181 | CA | University of California, San Francisco | 1F31AG085938-01 | Evaluating social and clinical risk factors for the progression from Mild Cognitive Impairment to Alzheimer's Disease and Related Dementias using Real World Clinical Data | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 182 | CA | University of California, San Francisco | 5K23MH130250-03 | Jamaica CARES Project: Connecting HIV/AIDS Resources to Engage Jamaican Sexual and Gender Minorities | *See* FOR ALL GRANTS |
| 183 | CA | University of California, San Francisco | 5R01AI153213-03 | Handheld and population-based sequencing for rapid detection of new and repurposed drug resistance in M. tuberculosis | *See* FOR ALL GRANTS |
| 184 | CA | University of California, San Francisco | 5R01AI169460-03 | Mapping spatiotemporal dynamics during enterovirus infection across cells and tissues | *See* FOR ALL GRANTS |
| 185 | CA | University of California, San Francisco | 5R01DA056265-03 | The Impact of Racism on Trajectories of Substance Use, Mental Health and Legal System Contact from Adolescence to Young Adulthood | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 186 | CA | University of California, San Francisco | 5U01AI166309-03 | Functional dynamics of TB granuloma architecture | *See* FOR ALL GRANTS |
| 187 | CA | University of California, San Francisco | 5K24AA029958-03 | ASTERISK: Alcohol and Substance use Treatment and Engagement Research on Intervention Studies among Key populations | *See* FOR ALL GRANTS |
| 188 | CA | University of California, San Francisco | 5R01MH129582-03 | Prospective and retrospective learning in orbitofrontal cortex | *See* FOR ALL GRANTS |
| 189 | CA | University of California, San Francisco | 5K23AG076960-03 | Development of Emergent PET Tracers in Frontotemporal Lobar Degeneration | *See* FOR ALL GRANTS |
| 190 | CA | University of California, San Francisco | 5R01DK106399-09 | Neural Dynamics Underlying Feeding | *See* FOR ALL GRANTS |
| 191 | CA | University of California, San Francisco | 5R01MH126040-03 | Efficacy of digital cognitive behavior therapy for insomnia for the prevention of perinatal depression | *See* FOR ALL GRANTS |
| 192 | CA | University of California, San Francisco | 5R01NS123263-03 | Developmental Timing During Cortical Development | *See* FOR ALL GRANTS |
| 193 | CA | University of California, San Francisco | 5R01NS128277-02 | DNA methylation in the development of multiple sclerosis | *See* FOR ALL GRANTS |
| 194 | CA | University of California, San Francisco | 5R25AG078149-03 | Short Courses on the Conduct of Reproducible Aging Research with Big Data | *See* FOR ALL GRANTS |
| 195 | CA | University of California, San Francisco | 5T32AG049663-08 | Translational Epidemiology - Training for Research on Aging and Chronic disease | *See* FOR ALL GRANTS |

|    | A | B | C | D | E |
|----|----|----|----|----|----|
| 196 | CA | University of California, San Francisco | 5U54AI170792-03 | HARC: HIV accessory and regulatory complexes | *See* FOR ALL GRANTS |
| 197 | CA | University of California, San Francisco | 5K24AG054415-07 | Mentoring Researchers in Advance Care Planning for Underrepresented Older Adults at Risk for Alzheimer's Disease and Related Dementias and Their Caregivers | *See* FOR ALL GRANTS |
| 198 | CA | University of California, San Francisco | 5R38HL167283-02 | Promoting Clinical and Translational Science Training and Career Development for Residents | *See* FOR ALL GRANTS |
| 199 | CA | University of California, San Francisco | 5R01NS131405-02 | Determining the circuits and signals of sleep dysfunction in Parkinson's disease through chronic intracranial recordings and closed-loop Deep Brain Stimulation | *See* FOR ALL GRANTS |
| 200 | CA | University of California, San Francisco | 5D43TW010345-07 | Blood Research and EnhAnced Training against HIV in South Africa (BREATH-SA) | *See* FOR ALL GRANTS |
| 201 | CA | University of California, San Francisco | 5R13AI102630-12 | Recent Advances in HIV Research | *See* FOR ALL GRANTS |
| 202 | CA | University of California, San Francisco | 5RC2DK136052-02 | Establishing patient-derived iPSCs as a platform for discovery research in NAFLD | *See* FOR ALL GRANTS |
| 203 | CA | University of California, San Francisco | 8K00MH138156-03 | Modulation of network dynamics across mood states using closed-loop deep brain stimulation for depression | *See* FOR ALL GRANTS |
| 204 | CA | University of California, San Francisco | 3R01EY034973-02S1 | Retinal circuit disassembly in primate glaucoma | *See* FOR ALL GRANTS |
| 205 | CA | University of California, San Francisco | 3R01MH133231-02S1 | Adapting evidence-based behavioral interventions to address non-communicable diseases and common mental health conditions among people with dementia or mild cognitive impairment | *See* FOR ALL GRANTS |
| 206 | CA | University of California, San Francisco | 5K08AG083050-02 | Illuminating Lysosomal Dysfunction in Aging and Alzheimer's Disease (AD) | *See* FOR ALL GRANTS |
| 207 | CA | University of California, San Francisco | 5K23EY034893-02 | Community-based amblyopia screening using a novel device | *See* FOR ALL GRANTS |
| 208 | CA | University of California, San Francisco | 5P50HD112034-02 | Immunological, epigenetic and developmental determinants of early pregnancy success | *See* FOR ALL GRANTS |
| 209 | CA | University of California, San Francisco | 5R01DK133527-02 | Investigating the role of frailty on outcomes in acutely ill patients with cirrhosis undergoing liver transplantation in the acute care setting | *See* FOR ALL GRANTS |
| 210 | CA | University of California, San Francisco | 5R01EY034973-02 | Retinal circuit disassembly in primate glaucoma | *See* FOR ALL GRANTS |
| 211 | CA | University of California, San Francisco | 5R01MH133231-02 | A type II hybrid implementation-effectiveness study of BECOME (BEhavioral Community-based COmbined Intervention for MEntal Health and Noncommunicable Diseases) delivered by community health workers | *See* FOR ALL GRANTS |
| 212 | CA | University of California, San Francisco | 5R01NS101354-07 | Striatal Mechanisms of Dyskinesia and Impulse Control in Parkinson's Disease | *See* FOR ALL GRANTS |
| 213 | CA | University of California, San Francisco | 5R35GM122451-07 | Surfaceomic technologies and antibodies to probe cell surface proteomes and their interactomes at unprecedented small scale and high-resolution | *See* FOR ALL GRANTS |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 214 | CA | University of California, San Francisco | 5T32AG000212-32 | Research Training in Geriatric Medicine | *See* FOR ALL GRANTS |
| 215 | CA | University of California, San Francisco | 3P50HD112034-02S1 | Immunological, epigenetic and developmental determinants of early pregnancy success | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 216 | CA | University of California, San Francisco | 1R01AA031445-01A1 | A randomized controlled trial of an economic and relationship-strengthening intervention to reduce alcohol use in Malawi | *See* FOR ALL GRANTS |
| 217 | CA | University of California, San Francisco | 1U24ES036003-01 | Enriching a Diverse Pregnancy Cohort from the San Francisco Bay Area to Expand Data Access and Individual Results Return on Environmental Exposures to Participant Communities | *See* FOR ALL GRANTS |
| 218 | CA | University of California, San Francisco | 1UM1AI179699-01 | Preclinical Design and Clinical Translation of TB Regimens (PReDiCTR) Consortium | *See* FOR ALL GRANTS |
| 219 | CA | University of California, San Francisco | 2R25HL126146-10 | UCSF Research in Implementation Science for Equity (RISE) | *See* FOR ALL GRANTS |
| 220 | CA | University of California, San Francisco | 1R01NS136197-01 | Evaluating SARS-CoV-2 spike antigen-induced coagulopathy and neuroinflammation as mechanistic drivers of neurologic PASC | *See* FOR ALL GRANTS |
| 221 | CA | University of California, San Francisco | 2P30AG062422-06 | New Approaches to Dementia Heterogeneity | *See* FOR ALL GRANTS |
| 222 | CA | University of California, San Francisco | 2P30AG062422-06 | Core B - Clinical Core | *See* FOR ALL GRANTS |
| 223 | CA | University of California, San Francisco | 2P30AG062422-06 | Core A - Administrative Core | *See* FOR ALL GRANTS |
| 224 | CA | University of California, San Francisco | 2P30AG062422-06 | Core G - Biomarker Core | *See* FOR ALL GRANTS |
| 225 | CA | University of California, San Francisco | 2P30AG062422-06 | Core D - Neuropathology Core | *See* FOR ALL GRANTS |
| 226 | CA | University of California, San Francisco | 2P30AG062422-06 | Core C - Data Management and Statistical Core | *See* FOR ALL GRANTS |
| 227 | CA | University of California, San Francisco | 2P30AG062422-06 | Core E - Outreach, Recruitment, and Engagement Core | *See* FOR ALL GRANTS |
| 228 | CA | University of California, San Francisco | 2P30AG062422-06 | Core F - Neuroimaging Core | *See* FOR ALL GRANTS |
| 229 | CA | University of California, San Francisco | 2P30AG062422-06 | Research Education Component | *See* FOR ALL GRANTS |
| 230 | CA | University of California, San Francisco | 2R01AG060477-06 | Clinical Features and Neuropathological Basis of Sleep Wake Behavior in Alzheimer's and PSP | *See* FOR ALL GRANTS |
| 231 | CA | University of California, San Francisco | 2R01DK115629-05A1 | Racial disparities in access to kidney transplantation | *See* FOR ALL GRANTS |
| 232 | CA | University of California, San Francisco | 2R35GM127087-07 | The Evolution of Gene Regulation and Human Disease | *See* FOR ALL GRANTS |
| 233 | CA | University of California, San Francisco | 1R01MH137799-01 | Peer-led Dynamic Choice HIV Prevention for Women at Elevated HIV Risk in Uganda | *See* FOR ALL GRANTS |
| 234 | CA | University of California, San Francisco | 2P30AR075055-06 | Core Center for Musculoskeletal Biology and Medicine | *See* FOR ALL GRANTS |
| 235 | CA | University of California, San Francisco | 2P30AR075055-06 | Administrative and Enrichment Core | *See* FOR ALL GRANTS |
| 236 | CA | University of California, San Francisco | 2P30AR075055-06 | Epidemiology, Bioinformatics, and Study Design (EBSD) Core | *See* FOR ALL GRANTS |
| 237 | CA | University of California, San Francisco | 2P30AR075055-06 | Skeletal Biology and Biomechanics (SBB) Core | *See* FOR ALL GRANTS |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 238 | CA | University of California, San Francisco | 2P30AR075055-06 | Imaging Core | *See* FOR ALL GRANTS |
| 239 | CA | University of California, San Francisco | 2R25MH067127-21 | Training for Scientists Conducting Research to Reduce HIV/AIDS Health Disparities | *See* FOR ALL GRANTS |
| 240 | CA | University of California, San Francisco | 2T32AR007175-47 | UCSF Dermatology Training Grant | *See* FOR ALL GRANTS |
| 241 | CA | University of California, San Francisco | 2U19AI089674-15 | Program for Resistance, Immunology, Surveillance & Modeling of Malaria in Uganda (PRISM) Renewal | *See* FOR ALL GRANTS |
| 242 | CA | University of California, San Francisco | 2U19AI089674-15 | Surveillance and Impact Evaluation Project | *See* FOR ALL GRANTS |
| 243 | CA | University of California, San Francisco | 2U19AI089674-15 | Admin Core | *See* FOR ALL GRANTS |
| 244 | CA | University of California, San Francisco | 2U19AI089674-15 | Resistance Project | *See* FOR ALL GRANTS |
| 245 | CA | University of California, San Francisco | 2U19AI089674-15 | MOLECULAR EPIDEMIOLOGY | *See* FOR ALL GRANTS |
| 246 | CA | University of California, San Francisco | 2U19AI089674-15 | Data Core | *See* FOR ALL GRANTS |
| 247 | CA | University of California, San Francisco | 5R35NS122110-04 | The TMEM16 Family of Ion Channels and Lipid Scramblases | *See* FOR ALL GRANTS |
| 248 | CA | University of California, San Francisco | 1P30AG086635-01 | BID Core | *See* FOR ALL GRANTS |
| 249 | CA | University of California, San Francisco | 1P30AG086635-01 | Admin Core | *See* FOR ALL GRANTS |
| 250 | CA | University of California, San Francisco | 5R35NS132160-02 | Investigating sleep efficiency mechanism and its impact on diseases | *See* FOR ALL GRANTS |
| 251 | CA | University of California Davis | 1R35GM153309-02 | Bayesian updating as a framework to predict the cognitive, neural and physiological mechanisms underlying social status | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: <u>42 U.S.C. §§283p</u>, <u>284(b)(1)(A)</u>, <u>284(b)(2)(A)</u>. |
| 252 | CA | University of California Davis | 5U2CDK135074-03 | The National Center for Metabolic Phenotyping of Mouse Models of Obesity and Diabetes (MPMOD) at UC Davis | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: <u>42 U.S.C. §§283p</u>, <u>284(b)(1)(A)</u>, <u>284(b)(2)(A)</u>. |
| 253 | CO | University of Colorado | 1U19AI171403 | The role of gender-affirming hormones in transgender women's immune response to COVID-19 vaccines: Tailored communication strategies to reduce hesitancy and improve future uptake. | *See* FOR ALL GRANTS |
| 254 | CO | University of Colorado | 5U54NS078059-13 | Mitochondrial functional assays for diagnosis in minimally invasive tissues: optimization and clinical unity. | *See* FOR ALL GRANTS |
| 255 | CO | University of Colorado | GG011322-01, 2R01NR016941-07 | Communicating narrative concerns entered by RNs (CONCERN) | *See* FOR ALL GRANTS |
| 256 | CO | University of Colorado | U019AG078558-03 | Alzheimer's Disease and Alzheimer's Disease Related Dementias in Prediabetes and Type 2 Diabetes: The Diabetes Prevention Program Outcomes Study AD/ADRD Project | *See* FOR ALL GRANTS |
| 257 | CO | University of Colorado | 30008154-04, 1R01HD114134-01A1 | Equitable Measurement of Care Disparities and Needs in Intersex Youth/Youth with Variations in Sex Development | *See* FOR ALL GRANTS |
| 258 | CO | University of Colorado | 1U19AI171403 | Antiviral Countermeasures Development Center (AC/DC) | *See* FOR ALL GRANTS |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 259 | CO | University of Colorado | 5R25CA265802-03 | Sexual and Gender Minority Cancer Curricular Advances for Research and Education (SGM Cancer CARE) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 260 | CO | University of Colorado | 5UM2HD111102-03 | Adolescent Medicine Trials Network for HIV/AIDS Interventions (ATN) Scientific Leadership Center | *See* FOR ALL GRANTS |
| 261 | DE | Children's Hospital Los Angeles (University of Delaware as sub-grantee) | 5U01DA036926-10 | Using Longitudinal Research to Engage African American and Latinx Sexual- and Gender-Minority Youth in the HIV Prevention and Care Continua and Reduce HIV/AIDS-Related Disparities | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 262 | DE | Banner Research (University of Delaware as sub-grantee) | 5R01AG063954-05 | Establishing the science behind Alzheimer's recruitment registries: opportunities for increasing diversity and accelerating enrollment into trials | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 263 | DE | University of Delaware | R00GM143573 | An Activity-Based Biomolecule Labeling Platform for the Imaging of Cells and Tissues Under Oxidative Stress | *See* FOR ALL GRANTS |
| 264 | DE | Florida State University (University of Delaware as sub-grantee) | 5UM2HD111102-03 | Adolescent Medicine Trials Network For HIV/AIDS Interventions (ATN) Scientific Leadership Center | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 265 | DE | University of Delaware | 1R01AI171196-01A1 | Phosphoarginine-linked protein quality control and stress responses in mycobacteria | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 266 | HI | University of Hawaii | 5T37MD008636-10 | MHRT Transdisciplinary Disparities Research Training for Native Hawaiians and Pacific Students | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 267 | HI | University of Hawaii | 3U54MD007601-38S2 | Evaluating HPV Vaccination Uptake Barriers and its Efficacy in PLWH | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 268 | HI | University of Hawaii | 3R01MD018265-03S2 | Longitudinal Study of Early NAFLD Progression and the Gut Microbiome in Asian Americans, Native Hawaiians and Whites | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 269 | HI | University of Hawaii | 5R25DK078386-18 | Pacific High Schools STEP-UP to One Health | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 270 | HI | University of Hawaii | T34GM141986-04 | MARC at University of Hawaii at Manoa | *See* FOR ALL GRANTS |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 271 | HI | University of Hawaii | 4R00GM151640-02 | The Role of Multicultural Identity Integration on Well-Being and Biomedical Science Pathway Persistence (MOSAIC) | *See* FOR ALL GRANTS |
| 272 | HI | University of Hawaii | K99GM145410-02 | Epigenetic Regulation of the Hypoxic Response in the Mouse Heart (MOSAIC) | *See* FOR ALL GRANTS |
| 273 | HI | University of Hawaii | 1K99MD019294-01 | Identifying unique biological factors as potential targets to mitigate colorectal cancer health disparities in Native Hawaiians | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 274 | MA | University of Massachusetts | 5R33HD107988-04 | Optimizing an mHealth intervention to improve uptake and adherence of the HIV pre-exposure prophylaxis (PrEP) in vulnerable adolescents and emerging adults | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 275 | MA | University of Massachusetts | 5R03MH130275-02 | Applying Deep Learning for Predicting Retention in PrEP Care and Effective PrEP Use among Key Populations at Risk for HIV in Thailand | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 276 | MA | University of Massachusetts | 3R01MH134176-02S1 | Effect of Medicaid Accountable Care Organizations on Behavioral Health Care Quality and Outcomes for Children | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 277 | MA | University of Massachusetts | 5R34MH124081-03 | ADAPTING EFFECTIVE MHEALTH INTERVENTIONS TO IMPROVE UPTAKE AND ADHERENCE OF THE HIV PRE-EXPOSURE PROPHYLAXIS (PREP) IN THAI YOUNG MSM | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 278 | MA | University of Massachusetts | U01MD018310 | Faithful Response II: COVID-19 Rapid Test-to-Treat with African American Churches | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 279 | MA | University of Massachusetts | 3R01AG075734-03S1 (orig. 02S1) | Training the Long-Term Services and Supports Dementia Care Workforce in Provision of Care to Sexual and Gender Minority Residents | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 280 | MA | University of Massachusetts | R25GM121220-08 | Pathway to graduate study post-baccalaureate training program | *See* FOR ALL GRANTS |
| 281 | MA | University of Massachusetts | R01MD019235 | Improving COVID-19 Vaccine Uptake Among Racial and Ethnic Minority Groups with Rheumatic Diseases | *See* FOR ALL GRANTS |
| 282 | MA | University of Massachusetts | 4R00GM146026-03 | Regulated Proteolysis in Bacteria Development and Stress Response | *See* FOR ALL GRANTS |
| 283 | MA | University of Massachusetts | 2K12GM133314-06 | IRACDA at Tufts University | *See* FOR ALL GRANTS |
| 284 | MA | University of Massachusetts | AG077672-04S1 | Deciphering the Molecular Features Underlying LRP1-Mediated Tau Spread (Diversity Supplement) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 285 | MA | University of Massachusetts | R01AI179080 | Bacterial and Molecular Determinants of Mycobacterial Impermeability | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 286 | MA | University of Massachusetts | T32GM135751 | IMSD at the University of Massachusetts Chan Medical School | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 287 | MA | University of Massachusetts | 3R01MH122728-05S1 | Improving the Part C Early Intervention Service Delivery System for Children with ASD: A Randomized Clinical Trial (Diversity Supplement) | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 288 | MA | University of Massachusetts | 3R01MH127577-04S1 | ASHA Bangladesh--An Integrated Intervention to Address Depression in Low Income Rural Women | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 289 | MA | University of Massachusetts | 5F31MD017471-02 | Outlining Shadows of Structural Racism Using Publicly Available Social Determinants of Health Data | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 290 | MD | University of Maryland College Park | 5R01HL165686-03 | Synergistic epidemics of non-communicable diseases, stigma, and economic inequalities among sexual and gender minorities living with HIV in Nigeria | *See* FOR ALL GRANTS |
| 291 | MD | University of Maryland College Park | 5R01HG012697-03 | A novel approach for equitable characterization of gender and its use in exposing subgroup discrepancies in polygenic score associations | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 292 | MD | University of Maryland College Park | 5F32AA030194-03 | Sexual orientation, gender identity, and alcohol use: A multi-method analysis of developmental differences and key mechanisms | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 293 | MD | University of Maryland College Park | 1OT2OD035669-01 | Asian Community-Led Health Equity Structural Intervention (Asian CHESI) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 294 | MD | University of Maryland College Park | 5R01AA029989-04 | Long-term and daily associations among intersectional minority stress, structural oppression, and alcohol use and misuse among sexual minority adolescents of color | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 295 | MD | University of Maryland College Park | 5R01HD114134-02 | Equitable Measurement of Care Disparities and Needs in Intersex Youth/Youth with Variations in Sex Development | *See* FOR ALL GRANTS |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 296 | MD | University of Maryland College Park | 1R01MH138335-01 | Bisexual Adolescents' and Young Adults' Risk for Depression and Suicidal Ideation: Developmental Trajectories, Risk and Protective Factors, and Underlying Mechanisms | *See* FOR ALL GRANTS |
| 297 | MD | University of Maryland College Park | 1R56AG079510-01A1 | Asian Americans & Racism: Individual and Structural Experiences (ARISE) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 298 | MD | University of Maryland College Park | 1R21HD110617-01A1 | Development and Initial Trial of Two Brief Interventions to Support Parents in Affirming Their Children's Experiences of Sexuality and Gender View Text | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 299 | MD | University of Maryland College Park | 5T34GM149472-02 | MARC (Maximizing Access to Research Careers) at University of Maryland, College Park | *See* FOR ALL GRANTS |
| 300 | MD | University of Maryland College Park | 3U01DA055316-04S2 (coop agreement) | 16/24 The Healthy Brain and Child Development National Consortium - Year 1-Heal Diversity Supplement | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 301 | MD | University of Maryland College Park | 5R01ES034303-03 | Research Employing Environmental Systems and Occupational Health Policy Analyses to Interrupt the Impact of Structural Racism on Agricultural Workers and Their Respiratory Health (RESPIRAR) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 302 | MD | University of Maryland College Park | 3R01HD105676-03S1 | Diversity Supplement (only) for Prevention of Attachment Insecurity, Physiological Dysregulation, and Child Behavior Problems | *See* FOR ALL GRANTS |
| 303 | MD | University of Maryland Baltimore County | U54CA272205 | University of Maryland Faculty Institutional Recruitment for Sustainable Transformation (FIRST) Program | *See* FOR ALL GRANTS |
| 304 | MD | University of Maryland Baltimore County | T34GM136497 | Undergraduate Research Training Initiative for Student Enhancement (U-RISE) | *See* FOR ALL GRANTS |
| 305 | MD | University of Maryland Baltimore County | R01GM154212 | Research With Activities Related to Diversity (ReWARD) | *See* FOR ALL GRANTS |
| 306 | MD | University of Maryland Baltimore County | T32GM144876 | Graduate Research Training Initiative for Student Enhancement (G-RISE) | *See* FOR ALL GRANTS |
| 307 | MD | University of Maryland Baltimore County | R25DA051338 | EDUCATE (Educating Diverse Undergraduates for Careers in Addiction/Substance Abuse Research via Training Experiences) Scholars Program | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 308 | MD | University of Maryland Baltimore | 3R01MD019029-02S1 | Assessing intersectional, multilevel and multidimensional structural racism for English- and Spanish-speaking populations in the US (Diversity Supplement) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 309 | MD | University of Maryland, Baltimore | 5R01DE032225-02 | The Role of Testosterone on Mediating Sex and Gender Influences on Chronic Orofacial Pain Conditions | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 310 | MD | University of Maryland, Baltimore | 5R01HL165686-03 | Synergistic epidemics of non-communicable diseases, stigma, depression, and material insecurities among sexual and gender minorities living with HIV in Nigeria | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 311 | MD | University of Maryland, Baltimore | 5UG1HD113162-02 | Resilient HIV Implementation Science with Sexual and Gender Minority Youths using Evidence (RISE) Clinical Research Center | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 312 | MD | University of Maryland, Baltimore | 5R01MH134721-02 | A randomized clinical trial of client-centered care coordination to improve pre-exposure prophylaxis use for Black men who have sex with men | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 313 | MD | University of Maryland, Baltimore | 5D43TW012274-03 | Integrated Networks of Scholars in Global Health Research Training (INSIGHT) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 314 | MD | University of Maryland, Baltimore | 3D43TW012274-03S1 | INSIGHT Supplement June 2024 | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 315 | MD | University of Maryland, Baltimore | 3D43TW012274-03S3 | Supplement_INSIGHT_Orientation | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 316 | MD | University of Maryland, Baltimore | 3D43TW012274-03S2 | INSIGHT Supplement (ODP) July 2024 | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 317 | MD | University of Maryland, Baltimore | 5R01MD019029-02 | Assessing intersectional, multilevel and multidimensional structural racism for English- and Spanish-speaking populations in the US | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 318 | MD | University of Maryland, Baltimore | 5T32GM144951-04 | UMB Initiative for Maximizing Student Development (IMSD) | *See* FOR ALL GRANTS |
| 319 | MD | University of Maryland, Baltimore | 5R25GM113262-10 | UMB Postbaccalaureate Research Education Program | *See* FOR ALL GRANTS |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 320 | MD | University of Maryland, Baltimore | 1UC2CA293782-01 | ComPASS Health Equity Research Hub at UMB | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 321 | MD | University of Maryland, Baltimore | 5U54CA272205-03 | University of Maryland FIRST Program | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 322 | MD | University of Maryland, Baltimore | 3R01AI167947-03S1 | Diversity Supplement: Pertussis inflammation is mediated by a balance between peptidoglycan recognition proteins-1 and -4 | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 323 | MD | University of Maryland, Baltimore | 5R01MH052716-28S1 | Neuroinflammation, Epigenetics and Male Vulnerability – Diversity Supplement | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 324 | MD | University of Maryland, Baltimore | 3R01DA054220-04S1 | SOAR: Smartphones for Opioid Addiction Recovery - Diversity Supplement | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 325 | MD | University of Maryland, Baltimore | 3R01HL157533-03S2 | Development of Clinical Prediction Models for Pulmonary Outcomes in Sarcoidosis - Diversity Supplement | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 326 | MD | University of Maryland, Baltimore | 3R01MH107615-09S1 | Therapeutic Efficacy of Ketamine Metabolites for Depression Treatment - Diversity Supplement | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 327 | MD | University of Maryland, Baltimore | 3R01NS131223-02S1 | The role of NPRL2 loss in focal cortical dysplasia - Diversity Supplement | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 328 | MD | University of Maryland, Baltimore | 3R01NS131223-02S2 | The role of NPRL2 loss in focal cortical dysplasia - Diversity Supplement | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 329 | MN | Regents of the University of Minnesota | 1K01MH132899-01A1 | Using Data Science to Quantify the Impact of Misinformation, Mistrust, and Other Key Psychosocial Factors on Vaccine Hesitancy Among Vulnerable People Experiencing Psychopathology | *See* FOR ALL GRANTS |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 330 | MN | Regents of the University of Minnesota | 2(GG019236-01), 1R01DA058028; subaward 2(GG019236-01) | Estimating the impact of the school-to-prison pipeline on adolescent health: racialized, spatial disparities in policing, school discipline, substance use, and mental illness | *See* FOR ALL GRANTS |
| 331 | MN | Regents of the University of Minnesota | 1R01HD107753-01 UMN Sub: X2107400UMN | Maternal COVID-19 Vaccination and Lactation Outcomes | *See* FOR ALL GRANTS |
| 332 | MN | Regents of the University of Minnesota | U019AG078558-03/ U019AG078558-03S1 MN subaward number: S-DPA2425-JC25 | Alzheimer's Disease and Alzheimer's Disease Related Dementias in Prediabetes and Type 2 Diabetes: The Diabetes Prevention Program Outcomes Study AD/ADRD Project | *See* FOR ALL GRANTS |
| 333 | MN | Regents of the University of Minnesota | 5R01CA265945-03 | Testing Effective Methods to Recruit Sexual and Gender Minority Cancer Patients for Cancer Studies | *See* FOR ALL GRANTS |
| 334 | MN | Regents of the University of Minnesota | 5R01CA253244, Supplement 3R01CA253244-03S1 | HPV Oropharyngeal cancer and screening in Gay and Bisexual Men | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 335 | MN | Regents of the University of Minnesota | 5R01AG060944-05 | The All-or-Nothing Marriage? Marital Functioning and Health Among Individuals in Same and Different-Gender Marriages | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 336 | MN | Regents of the University of Minnesota | R01AI174862: PH000915A amendment 3 | Cabotegravir PrEP: Actionable Robust Evidence for Translation into Practice (CABARET) | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 337 | MN | Regents of the University of Minnesota | 1R01AG075734-01A1 | Training the Long-Term Services and Supports Dementia Care Workforce in Provision of Care to Sexual and Gender Minority Patients | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 338 | MN | Regents of the University of Minnesota | 5116689 amendment 4, 1R01HL149778; subaward 5116689 amendment 4 | Cardiovascular Health of Sexual and Gender Minorities in the Hispanic Community Health Study/Study of Latinos (HGM HCHS/SOL) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 339 | MN | Regents of the University of Minnesota | 5R01MD015722-04 | Adolescent Health at the Intersections of Sexual, Gender, Racial/Ethnic, Immigrant Identities and Native Language | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 340 | MN | Regents of the University of Minnesota | Subaward No. 21408 Amendment 2 (NIH UG1HD113162) | Resilient HIV Implementation Science with Sexual and Gender Minority Youths using Evidence (RISE) Clinical Research Center | *See* FOR ALL GRANTS |
| 341 | MN | Regents of the University of Minnesota | 15042sc, R56AG079510; subaward 15042sc | Asian Americans and Racism: Individual and Structural Experiences (ARISE) | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 342 | MN | Regents of the University of Minnesota | SPC-1000012642/GR132591 amendment 07 (NIH R37CA226682) | A Randomized Controlled Trial of an HPV Vaccine Intervention for Young Sexual Minority Men | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute:  42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 343 | MN | Regents of the University of Minnesota | 2006306119 (NIH R21HD114341) | Understanding the Complex Reproductive Health Needs of Formerly Incarcerated Young Men | *See* FOR ALL GRANTS |
| 344 | MN | Regents of the University of Minnesota | 5K12GM119955-07 Revised | The Minnesota Institutional Research and Academic Career Development Award (IRACDA) Program | *See* FOR ALL GRANTS |
| 345 | MN | Regents of the University of Minnesota | **SUBK00023583, 5U54CA280805; subaward SUBK00023583** | Michigan Program for Advancing Cultural Transformation (M-PACT) in Biomedical and Health Sciences | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute:  42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 346 | MN | Regents of the University of Minnesota | 1K99GM157491-01 | Defining Mechanisms Governing Myc Stability and its Modulation by Aurora Kinase A | *See* FOR ALL GRANTS |
| 347 | MN | Regents of the University of Minnesota | 1R01AI173928-01A1 | Triple-enriched metagenomics for robust resistome analysis | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute:  42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 348 | MN | Regents of the University of Minnesota | 5F31AI162230-03 | NK Cell Cytotoxicity Against Cryptococcus neoformans in Persons with Advanced HIV and Cryptococcal Meningitis | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute:  42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 349 | MN | Regents of the University of Minnesota | 1F31AI181528-01A1 | Assessing the role of SP140 in enhanced resistance to Cryptococcus neoformans | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute:  42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 350 | MN | Regents of the University of Minnesota | 18X107CF8, **75N91019D00024,75N 91020F00008;** subaward 18X107CF8 | COVID-19 Respiratory 003 (FLU003 Plus) INSIGHT 004 Influenza Genomics Study | *See* FOR ALL GRANTS |
| 351 | MN | Regents of the University of Minnesota | 21X184F7, **75N91019D00024, 75N91020F00008;** subaward 21X184F7 | Data Management Support Services for the PREVAIL COVID Liberia Observational Study (PCOS) | *See* FOR ALL GRANTS |
| 352 | MN | Regents of the University of Minnesota | 3P2CHD041023-24S1 | Minnesota Population Center | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute:  42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 353 | NJ | Kean University | 1T34GM149448-01A1 | Kean University U-RISE Trainee Pathway (KUTP) | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute:  42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 354 | NJ | New Jersey Institute of Technology (NJIT) | 5T34GM145521-02 | U-RISE at the New Jersey Institute of Technology | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: <u>42 U.S.C. §§283p</u>, <u>284(b)(1)(A)</u>, <u>284(b)(2)(A)</u>. |
| 355 | NJ | Rowan University | 5T34GM136492-04 | U-Rise at Rowan University | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: <u>42 U.S.C. §§283p</u>, <u>284(b)(1)(A)</u>, <u>284(b)(2)(A)</u>. |
| 356 | NJ | Rutgers University | 1R01AG089099-01 | Social Networks and Cognitive Health among Black and Latino sexual minority men in NJ | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: <u>42 U.S.C. §§283p</u>, <u>284(b)(1)(A)</u>, <u>284(b)(2)(A)</u>. |
| 357 | NJ | Rutgers University, subaward to University of California, Los Angeles | 5R01HL160326-05 | Stigma and the non-communicable disease syndemic in aging HIV positive and HIV negative MSM | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: <u>42 U.S.C. §§283p</u>, <u>284(b)(1)(A)</u>, <u>284(b)(2)(A)</u>. |
| 358 | NJ | Rutgers University | 5R01MD018679-02 | Understanding the Role of Structural Oppression for Suicide Risk among Black Sexual and Gender Minority Adolescents and Young Adults | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: <u>42 U.S.C. §§283p</u>, <u>284(b)(1)(A)</u>, <u>284(b)(2)(A)</u>. |
| 359 | NJ | Rutgers University | 5R01AI158775-04 | Development of Dual Inhibitors Targeting the Viral Main Protease and the Host Cathepsin L as SARS-CoV-2 Antivirals | *See* FOR ALL GRANTS |
| 360 | NJ | Rutgers University | 5K22CA258675-03 | Addressing HPV vaccination disparities through tailored messaging for hesitant families | *See* FOR ALL GRANTS |
| 361 | NJ | Rutgers University | 5T32GM139804-05 | Initiative for Maximizing Student Development | *See* FOR ALL GRANTS |
| 362 | NJ | The College of New Jersey (TCNJ) | 1T34GM154615-01 | New Jersey Biomed-Bridge (NJBB) Scholars Program: Supporting Central NJ Community College Students in their Transition to Biomedical Research Pathways at The College of New Jersey | *See* FOR ALL GRANTS |
| 363 | NJ | Rutgers University | 1R01GM151687-01 | Investigation of Professional Coaching as an Intervention to Support the Success of URG Biomedical Ph.D. Students | *See* FOR ALL GRANTS |
| 364 | NJ | Rutgers University | 1T32GM140951-01 | Graduate Research Training Initiative for Student Enhancement (G-RISE) at Rutgers University-Newark | *See* FOR ALL GRANTS |
| 365 | NJ | Rutgers University | 1R25DA061485-01 | Training in Research Undergraduate Experience through the Rutgers Addiction Research Center: The TRUE RARC Scholar Program | *See* FOR ALL GRANTS |
| 366 | NJ | Rutgers University | 3R01MH123544-05S1 | Sex Differences in CRH Signaling in the ovBNST Underlie Effects of Chronic Stressors | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: <u>42 U.S.C. §§283p</u>, <u>284(b)(1)(A)</u>, <u>284(b)(2)(A)</u>. |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 367 | NJ | Rutgers University | 3R01DK059418-25S1 | Polycystins, Cilia, and Extracellular Vesicles in C. elegans | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 368 | NJ | Rutgers University | 3R01DK131214-03S1 | Racial Differences in MT1/MT2 Receptor Expression in Human Kidneys | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 369 | NJ | Rutgers University | 3R01CA190558-07S1 (Diversity Supplement for Main Project 5R01CA190558-07) | Mechanisms of Serrated Colon Tumor Suppression | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 370 | NM | New Mexico State University | 1T34GM153567-01 | Undergraduate Research Training Initiative for Student Enhancement (U-RISE) at NMSU | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 371 | NM | New Mexico State University | 1T34GM147348-01A1 | Bridge to the Baccalaureate Research Training Program at NMSU | *See* FOR ALL GRANTS |
| 372 | NM | New Mexico State University | 1T32GM148394-01 | Graduate Research Training Initiative for Student Enhancement (G-RISE) at NMSU | *See* FOR ALL GRANTS |
| 373 | NM | Univeristy of New Mexico Main Campus | 5T34GM145428-03 | U-Rise at the University of New Mexico | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 374 | NM | University of New Mexico Main Campus | 5R25GM075149-18 | University of New Mexico (UNM) Postbaccalaureate Research Education Program (PREP) | *See* FOR ALL GRANTS |
| 375 | NM | University of New Mexico Main Campus | 5RU54CA272167-03 | NIH Faculty Institutional Recruitment for Sustainable Transformation (FIRST) Initiative | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 376 | NM | Yale University (UNM as sub-grantee) | 5R01AA029088-03 | A unified protocol to address sexual minority women's minority stress, mental health and hazardous drinking | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 377 | NM | University of New Mexico Health Sciences | 5T32GM144834-03 | Initiative to Maximize Student Diversity at the University of New Mexico Health Sciences Center 2021 | *See* FOR ALL GRANTS |
| 378 | NM | University of New Mexico Health Sciences | 1T32GM152941-01 | University of New Mexico Leading Equity and Diversity in the Medical Scientist Training Program (UNM LEAD MSTP) | *See* FOR ALL GRANTS |
| 379 | NM | University of New Mexico Health Sciences | 5K12GM088021-15 | Academic Science Education and Research Training | *See* FOR ALL GRANTS |
| 380 | NM | University of New Mexico Health Sciences | 1F31GM156072-01 | The Molecular Mechanism of Genetic Disorders Due to XPD Mutations | *See* FOR ALL GRANTS |
| 381 | NM | University of New Mexico Health Sciences | 5F31AI179064-02 | Investigation of Novel Chlamydia Vaccines in Male Infection Models | *See* FOR ALL GRANTS |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 382 | NM | University of New Mexico Health Sciences | 1F31AA031916-01 | The Impact of Third Trimester Alcohol Exposure on Memories Encoded by Sharp-wave Ripples | *See* FOR ALL GRANTS |
| 383 | NM | University of New Mexico Health Sciences | 1F31AA031920-01 | Therapeutic Targeting of Adult Hippocampal Neurogenesis in a Mouse Model of FASD | *See* FOR ALL GRANTS |
| 384 | NM | University of New Mexico Health Sciences | 1F31HL170503-01A1 | The Role of Mitochondrial Acid-sensing Ion Channel 1 in Pulmonary Hypertension | *See* FOR ALL GRANTS |
| 385 | NM | University of New Mexico Health Sciences | 5F31DK136330-02 | Role of GPER in Obesity and Lipid Metabolism | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 386 | NM | University of Colorado Anschutz Medical Campus (UNM as sub-grantee) | FY25.950.004_AMD1 / 5U01DK137272-02 | NAVIGATE Kidney: A Multi-level Intervention to Reduce Kidney Health Disparities | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 387 | NM | Columbia University>George Washington University (UNM as sub-grantee), two subawards also to University of California, San Diego | S-DPA2425-JC19 / 5U19AG078558-03 | DPPOS-4 Alzheimer's Disease and Alzheimer's Disease Related Dementias in Prediabetes and Type 2 Diabetes: The Diabetes Prevention Program Outcomes Study | *See* FOR ALL GRANTS |
| 388 | NM | Columbia University>George Washington University (UNM as sub-grantee) | S-DPA2425-JC26 / 5U19AG078558-03 | DPPOS-4 Alzheimer's Disease and Alzheimer's Disease Related Dementias in Prediabetes and Type 2 Diabetes: The Diabetes Prevention Program Outcomes Study | *See* FOR ALL GRANTS |
| 389 | NM | Pacific Institute for Research & Evaluation (UNM as sub-grantee, and also University of California, San Diego as subgrantee) | 1135 Mod3 / R01NR021019 | Enhancing Structural Competency in SBHC to Address LGBTQ Adolescent | See FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 390 | NM | Drexel University (UNM as sub-grantee) | 900432-UNM / 5U24NR021014-02 | Advancing Health Equity through Innovative Community Capacity Building, Data Science & Delivering Community-centered Structural Interventions & Outcomes: Drexel's ComPASS Coordinating Center (C#) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 391 | NV | University of Nevada, Las Vegas | 5K01AG056669-05 | The Epidemiology of Alzheimer's Disease and Related Dementias in Sexual and Gender Minority Older Adults: Identifying Risk and Protective Factors | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 392 | NV | University of Nevada, Las Vegas | 5R01AG083177-02 | Enhancing Measurement and Characterization of Roles and Experiences of Sexual and Gender Minority Caregivers of Persons Living with Alzheimer's Disease and Related Dementias | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 393 | NV | University of Nevada, Las Vegas | R01AI109139 | Using Bile Salt Metabolism to Modulate CDI Prophylaxis | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 394 | NV | University of Nevada, Reno | 1t34gm145539-01MARC | Maximizing Access to Research Careers (MARC) | *See* FOR ALL GRANTS |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 395 | NY | HUNTER COLLEGE | 42135-00 04, 5SC3GM136580-04 | Trajectories of Adaptation to Traumatic Stress in a Vulnerable Population | See FOR ALL GRANTS |
| 396 | NY | COLUMBIA UNIVERSITY SUBAWARD TO CUNY SCHOOL OF PUBLIC HEALTH & HEALTH POLICY | 7F515-00 04, GG017227 | Center to Improve Chronic Disease Outcomes through Multi-level and Multigenerational Approaches Unifying Novel Interventions and Training for Health Equity (The COMMUNITY Center) | See FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 397 | NY | CUNY SCHOOL OF PUBLIC HEALTH & HEALTH POLICY | 42189-00 01, 1RF1MH132360-01 | Brief Digital Intervention to Increase COVID-19 Vaccination among Individuals with Anxiety or Depression | See FOR ALL GRANTS |
| 398 | NY | COLUMBIA UNIVERSITY SUBAWARD TO LEHMAN COLLEGE | 7K001-00 01, 1R01MD017273-01A1 | Mental Health of Latino Adolescent Who Migrate without a Parent: Understanding Risk and Identifying Resilience and Coping Strategies | See FOR ALL GRANTS |
| 399 | NY | HUNTER COLLEGE | 42239-00 01, 1K23 MH137389-01 | Alive: Development and Feasibility of a Psychosocial Intervention for Sexual and Gender Minority Autistic Adults | See FOR ALL GRANTS |
| 400 | NY | CUNY SCHOOL OF PUBLIC HEALTH & HEALTH POLICY | 42246-00 01, 1R21 DA062591-01 | Optimizing Long-Acting Injectable PrEP Strategies for Sexual Minority Men who Use Methamphetamine | See FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 401 | NY | HUNTER COLLEGE | 42218-00 02, 5R36DA058819-02 | Identifying Transdiagnostic Intervention Targets for PTSD-SUD Comorbidity in a Vulnerable Population: A Mixed-Method Study | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 402 | NY | BROOKLYN COLLEGE | 42200-00 02, T34 GM149480-02 | U-RISE at Brooklyn College | See FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 403 | NY | QUEENS COLLEGE | 42201-00 02, T34 GM149475-02 | U-RISE at Queens College, CUNY | See FOR ALL GRANTS |
| 404 | NY | LEHMAN COLLEGE | 42433-00 02 | U-RISE at Lehman College | See FOR ALL GRANTS |
| 405 | NY | MEDGAR EVERS COLLEGE | 42445-00 01, T34 GM153558-01 | Medgar Evers College Undergraduate Research Training Initiative for Student Enhancement (U-RISE) | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 406 | NY | The CITY COLLEGE of NEW YORK | 42435-00 02, T34 GM149459-02 | U-Rise at City College of New York | See FOR ALL GRANTS |
| 407 | NY | ALBERT EINSTEIN COLLEGE OF MEDICINE SUBWARAD TO HOSTOS C. C. | 71505-00 11 | Bronx Einstein Training in Teaching and Research (BETTR), an IRACDA Program | See FOR ALL GRANTS |
| 408 | NY | HUNTER COLLEGE | 42250-00 01, GM156689-01 | IMSD at Hunter College, CUNY | See FOR ALL GRANTS |
| 409 | NY | LAGUARDIA C. C. | 42133-00 05, GM137858 | Bridges to the Baccalaureate Research Training Program at LaGuardia Community College | See FOR ALL GRANTS |
| 410 | NY | MEDGAR EVERS COLLEGE | 41393-00 22, GM062003-22 | Medgar Evers College - Kingsborough Community College Bridges to the Baccalaureate Program | See FOR ALL GRANTS |
| 411 | NY | ALBERT EINSTEIN COLLEGE OF MEDICINE SUBWARAD TO LEHMAN COLLEGE | 71541-00 12 | Bronx Einstein Training in Teaching and Research (BETTR), an IRACDA Program | See FOR ALL GRANTS |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 412 | NY | HUNTER COLLEGE | Award Account Not Established | MARC Program at Hunter College, CUNY | *See* FOR ALL GRANTS |
| 413 | NY | QUEENSBOROUGH C. C. | Award Account Not Established | Bridges to Baccalaureate Program at Queensborough Community College | *See* FOR ALL GRANTS |
| 414 | NY | The CITY COLLEGE of NEW YORK | Award Account Not Established | Bridges to the Baccalaureate Research Training Program (T34) for Racial/Ethnic Minorities at the Borough of Manhattan Community College (BMCC) and the City College of New York (CCNY) | *See* FOR ALL GRANTS |
| 415 | NY | SUNY BUFFALO | 1P50MD019473-01 | Igniting Hope in Buffalo New York Communities: traning the Next Generation of Health Equity Researchers | *See* FOR ALL GRANTS |
| 416 | NY | SUNY BUFFALO | 5K01MH13027003 | Intersectional minority stress, mental health, and HIV treatment and care among MSM living with HIV in Ghana | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 417 | NY | SUNY UPSTATE | 1F31GM151860-01A1 | Investigating the mechanism of Ess1-mediated regulation of the CTD of RNAP II phase separation | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 418 | NY | SUNY BUFFALO | 1R01GM15410101 | Characterizing the role of Elevated dNTP pools in sensitizing the replisome | *See* FOR ALL GRANTS |
| 419 | NY | SUNY BUFFALO | 5T32GM14492003 | Initiative for Maximizing Student Development at University at Buffalo | *See* FOR ALL GRANTS |
| 420 | NY | SUNY ALBANY | 5T34GM14539102 | MARC at UAlbany, YR 2 | *See* FOR ALL GRANTS |
| 421 | NY | STONY BROOK | 5R25GM05007022 | BioPREP: Biology Partnership in Research and Education Program | *See* FOR ALL GRANTS |
| 422 | NY | STONY BROOK | 5T32GM13574605 | IMSD at Stony Brook University: Maximizing Excellence in Research for Graduate Education Year 5 | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 423 | NY | STONY BROOK | 5K12GM10277813 | IRACDA at Stony Brook University 24-25 | *See* FOR ALL GRANTS |
| 424 | NY | SUNY BINGHAMTON | 1F31GM148053 | Mitigating ADA Through Site-specific Conjugation Technology | *See* FOR ALL GRANTS |
| 425 | NY | SUNY BINGHAMTON | 1T34GM154616 | Bridges to the Baccalaurate Research Training Program | *See* FOR ALL GRANTS |
| 426 | NY | SUNY BINGHAMTON | R25GM056637 | SUNY UPSTATE BRIDGES TO THE BACCALAUREATE PROGRAM (SUBBP) | *See* FOR ALL GRANTS |
| 427 | NY | SUNY BUFFALO | GM144920-04 | Initiative for Maximizing Student Development (IMSD) | *See* FOR ALL GRANTS |
| 428 | NY | SUNY BUFFALO | R01GM154101-02 | Research With Activities Related to Diversity (ReWARD) | *See* FOR ALL GRANTS |
| 429 | NY | SUNY BUFFALO | 1F31DE03362701 | Fellowship for Dayron M. Leyva Rodriguez: Spirochete Neutrophil Interactions Initiate Vascular Inflammation Promoting Aortic Endothelial Dysfunction | *See* FOR ALL GRANTS |
| 430 | NY | SUNY BUFFALO | 5R01AA02881004 | Peer Victimization and Risky Alcohol Use among Sexual Minority Youth: Understanding Mechanisms and Contexts | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 431 | NY | STONY BROOK | 1F31DK13875101 | NRSA for Nina Cintron Pregosin: Investigating podocyte-parietal epithelial cell communication through intercellular bridges in kidney disease | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 432 | OR | University of Oregon | AG083239 | The Role of Nuclear Factor Erythroid 2-related factor 2 in Sarcopenic Obesity [R00] | *See* FOR ALL GRANTS |
| 433 | OR | University of Oregon | 5K08MD019314 | Predicting acute and dynamic suicide risk in rural sexual minorities | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 434 | OR | University of Oregon | R25 GM152322 | Biomedical Research and Research Training | *See* FOR ALL GRANTS |
| 435 | OR | University of Oregon | F31GM151850 | Fibroblast-lineage cell state transitions during zebrafish fin regeneration | *See* FOR ALL GRANTS |
| 436 | OR | Center for Innovative Public Health Research/University of Oregon | 5R01NR020846 | TranscendentHealth - Adapting an LGB+ Inclusive teen pregnancy prevention program for transgender boys | *See* FOR ALL GRANTS |
| 437 | OR | University of Oregon | F31GM151758 | The Development of Novel Anion Receptors for Reactive Sulfur, Oxygen, and Nitrogen Species | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 438 | OR | University of Oregon | R01NS123115-02S1 | Computational roles of inhibition in human action control [Diversity Supplement for Hayami Nishio] | *See* FOR ALL GRANTS |
| 439 | OR | University of Oregon | 3R01AR078375-04S1 | Engineering the Immune and Fibrotic Response in Volumetric Muscle Loss [NIH Diversity Admin Supplement] | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 440 | OR | Portland State University | 5T34GM141989 | U-RISE at Portland State University | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 441 | OR | Portland State University | 5T34GM147664 | Bridges to Baccalaureate Training Program at Portland State University | *See* FOR ALL GRANTS |
| 442 | OR | Oregon Health & Science University (subgrantee Portland State University) | R25LM014207 | Attracting Talented and Diverse Students to Biomedical Informatics and Data Science Careers Through Short-Term Study at OHSU | *See* FOR ALL GRANTS |
| 443 | OR | Florida State University (Oregon Health and Science University as sub-grantee) | 1UM2HD111102-01 | Adolescent Medicine Trials Network for HIV/AIDS Interventions (ATN) Scientific Leadership Center | *See* FOR ALL GRANTS |
| 444 | OR | Universtiy of California, San Francisco (Oregon Health and Science University as sub-grantee) | 5U01MD019398-03 | Increasing financial and health equity among low income black youth and young adults | *See* FOR ALL GRANTS |
| 445 | OR | Portland State University (Oregon Health and Science University as sub-grantee) | 5T34GM141989-04 | U-RISE at Portland State University | *See* FOR ALL GRANTS |
| 446 | OR | Oregon Health and Science University | 1K12GM150451-01 | IRACDA (Institutional Research and Academic Career Development Award) at OHSU | *See* FOR ALL GRANTS |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 447 | OR | Oregon Health and Science University | 5R25GM134978-04 | OHSU PREP - Guiding Promising Underrepresented Post-Baccalaureates to be Successful Biomedical Scholars | *See* FOR ALL GRANTS |
| 448 | OR | Oregon Health and Science University | 3U01DA055363-04S1 | 12/24 Healthy Brain and Child Development National Consortium | *See* FOR ALL GRANTS |
| 449 | OR | Oregon Health and Science University | 3R01CA247943-04S1 | Mechanisms of differentiation blockade in CSF3R-mutant AML | *See* FOR ALL GRANTS |
| 450 | RI | University of Rhode Island | 1R01 DA058994-01A1 | Network-based study design, statistical, and modeling solutions for HIV among populations that use illicit substances: Informing interventions and policy in real-world settings using existing data | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 451 | RI | University of Rhode Island | 5R25EB034489-02 | ESTEEMED Scholars Program | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 452 | WA | University of Washington | 5UG4LM013725-04 | NNLM [Network of the National Library of Medicine] Region 5: Reaching More People in More Ways | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 453 | WA | University of Washington | 5R01MD017573-03 | Sexual Assault Recovery Among Sexual Minority Women: A Longitudinal, Multi-Level Study | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 454 | WA | University of Washington | 1F31AI181431-01A1 | Prevention of Chlamydia trachomatis infections: Evaluation of vaccination and post-exposure prophylactic antibiotic use as population-level strategies | *See* FOR ALL GRANTS |
| 455 | WA | University of Washington (also subaward to University of California, San Diego) | 5R01LM013301-05 | UnBIASED: Understanding Biased patient-provider Interaction And Supporting Enhanced Discourse | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 456 | WA | University of Washington | 1G13LM014426-01 | Securing Health Equity: Philosophical Foundations for Equality and Social Justice in Public Health and Health Care | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 457 | WA | University of Washington | 1R01 TW012904-01 | Kabawil: Adapting an Intervention to Reduce Intersectional Stigmas among Indigenous Sexual Minority Men and Traditional Healers in Mesoamerica | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 458 | WA | University of Washington | K99GM141364-02 | Investigating Novel Methods to Combat Urinary Tract Infections | *See* FOR ALL GRANTS |
| 459 | WA | University of Washington | K99AG086530 | Alzheimer's Disease and Related Dementia Neuropathologies and Exposures to Traffic Pollution Mixtures | *See* FOR ALL GRANTS |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 460 | WA | Seattle Children's Hospital | 3R01AR075813-04S1 | Impact of Loss-of-function NADPH Oxidase Variants on B-Cell Activation in SLE | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 461 | WA | University of Washington | F31GM155953-01 | Developing a Chemically-Controlled RAS Toolset | See FOR ALL GRANTS |
| 462 | WA | University of Washington | 1R01AI184122-01 | Role of intestinal microfold (M) cells in creating a hotspot environment for HIV reservoir persistence and reactivation | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 463 | WA | University of Washington | 5R25GM086304-14 | UW Post-Baccalaureate Research Education Program (PREP) | See FOR ALL GRANTS |
| 464 | WA | University of Washington | 3R01AI148300-04S1 | The olfactory basis of locating nectar sugar sources in Aedes aegypti mosquitoes | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 465 | WA | University of Washington | 3R01AR074417-04S2 | Diversity Supplement | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 466 | WA | University of Washington | 3R01CA259384-04S1 | Understanding the role of TP53 mutation in genetic susceptibility to ovarian cancer | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 467 | WA | University of Washington | 3R01HD101578-04S1 | Sleep, Brain Development, and Behavioral Correlates in a Longitudinal Cohort of Children at Risk for ASD | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 468 | WA | University of Washington | 5R01AI179838-02 | WHO-recommended Periodic Presumptive Treatment versus Doxycycline Post-Exposure Prophylaxis for STI Control among Cisgender Men Who Have Sex with Men in Kenya | See FOR ALL GRANTS |
| 469 | WA | University of Washington | 5U01MH125054-05 | 1/3 Genomics of Schizophrenia in the South African Xhosa | See FOR ALL GRANTS |
| 470 | WA | University of Washington | 5P30DK017047-49 | Diabetes Research Center | See FOR ALL GRANTS |
| 471 | WA | University of Washington | 5R35GM151956-02 | DEER spectroscopy tools for probing protein conformational dynamics | See FOR ALL GRANTS |
| 472 | WA | University of Washington | 5P50MH129708-03 | Suicide Care Research Center | See FOR ALL GRANTS |
| 473 | WA | University of Washington | 5R01DA056232-04 | Applying Critical Race Theory to investigate the impact of COVID-19-related policy changes on racial/ethnic disparities in medication treatment for opioid use disorder | See FOR ALL GRANTS |
| 474 | WA | University of Washington | 5R01HG013021-03 | Applying Population Management Best Practices to Preventive Genomic Medicine | See FOR ALL GRANTS |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 475 | WA | University of Washington | 5R00AA030052-04 | Machine learning methods for identifying person-level mechanisms of alcohol use among sexual and gender minority intersections | *See* FOR ALL GRANTS |
| 476 | WA | University of Washington | 5R01CA272482-03 | Targeting epigenetic abnormalities to inhibit cutaneous squamous cell carcinoma | *See* FOR ALL GRANTS |
| 477 | WA | University of Washington | 5P30AI168034-04 | Seattle Tuberculosis Research Advancement Center | *See* FOR ALL GRANTS |
| 478 | WA | University of Washington | 5R01AI148300-05 | The olfactory basis of locating nectar sugar sources in Aedes aegypti mosquitoes | *See* FOR ALL GRANTS |
| 479 | WA | University of Washington | 5KL2TR002317-09 | Institutional Career Development Core | *See* FOR ALL GRANTS |
| 480 | WA | University of Washington | 5UL1TR002319-09 | Institute of Translational Health Sciences | *See* FOR ALL GRANTS |
| 481 | WA | University of Washington | 5R01NR021020-02 | The impact of stress and caregiver sensitivity on infant cellular aging in a population of under-resourced families: A randomized controlled trial. | *See* FOR ALL GRANTS |
| 482 | WA | University of Washington | 5R21HD114901-02 | Evaluating the effects of an intervention against child marriage: Six year follow-up | *See* FOR ALL GRANTS |
| 483 | WA | University of Washington | 5K08AA028546-06 | Leveraging Social Networks to Promote Sexual Assault Recovery and Reduce Drinking to Cope through a Web-Based Intervention | *See* FOR ALL GRANTS |
| 484 | WA | University of Washington | 5R01DK135716-03 | Targeting Podocyte-Endothelial Cell Crosstalk as a FSGS Therapy | *See* FOR ALL GRANTS |
| 485 | WA | University of Washington | 5U01NS131810-03 | Integrative circuit dissection in the behaving nonhuman primate | *See* FOR ALL GRANTS |
| 486 | WA | University of Washington | 5R01AA030541-03 | Project THRIVE: Testing an app-based early intervention to reduce alcohol use and PTSD after sexual assault | *See* FOR ALL GRANTS |
| 487 | WA | University of Washington | 5UH3NS121565-03 | Motor Recovery through Plasticity-Inducing Cortical Stimulation | *See* FOR ALL GRANTS |
| 488 | WA | University of Washington | 5R35GM145225-04 | Conformational Energetics and Heterogeneity to Reveal Gating Mechanisms of TRPV and TRPM Ion Channels | *See* FOR ALL GRANTS |
| 489 | WA | University of Washington | 5U01HG011697-05 | Polygenic Risk Score Methods Development Consortium Coordinating Center | *See* FOR ALL GRANTS |
| 490 | WA | University of Washington | 5U24HG011746-05 | University of Washington (UW) Mendelian Genomics Data Coordinating Center | *See* FOR ALL GRANTS |
| 491 | WA | University of Washington | 5R01HD101578-05 | Sleep, Brain Development, and Behavioral Correlates in a Longitudinal Cohort of Children at Risk for ASD | *See* FOR ALL GRANTS |
| 492 | WA | University of Washington | 5R33AI149665-05 | NextGen Long-acting and targeted combination ART for Children with HIV | *See* FOR ALL GRANTS |
| 493 | WA | University of Washington | 5P41EB023912-07 | Center for Reproducible Systems for Biomedical Modeling | *See* FOR ALL GRANTS |
| 494 | WA | University of Washington | 5R01HL128368-08 | Engineered Stem Cells for Cardiac Repair | *See* FOR ALL GRANTS |
| 495 | WA | University of Washington | 5R01AA026302-09 | Molecular mechanisms of post-transplant recurrent alcoholic liver disease | *See* FOR ALL GRANTS |
| 496 | WA | University of Washington | 5R21HG013504-02 | High-throughput biochemistry with RNA-barcoded proteins | *See* FOR ALL GRANTS |
| 497 | WA | University of Washington | 5R01DK138948-02 | Computational 3D pathology for Barrett's esophagus risk stratification | *See* FOR ALL GRANTS |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 498 | WA | University of Washington | 5R01AA030750-03 | Targeting Drinking Identity as a Mechanism for Preventing and Reducing Hazardous Drinking During Adolescent and Young Adult Developmental Transitions | *See* FOR ALL GRANTS |
| 499 | WA | University of Washington | 5R35GM149542-03 | Structure and function of metabolic enzyme assemblies | *See* FOR ALL GRANTS |
| 500 | WA | University of Washington | 5R01GM144446-04 | Drug, Nucleotide, and Lipid Interactions with P-glycoprotein | *See* FOR ALL GRANTS |
| 501 | WA | University of Washington | 5R01HL156808-04 | Unplanned ICU Admissions: Understanding Mechanisms and Identifying Associations with Patient- and Family-Centered Outcomes | *See* FOR ALL GRANTS |
| 502 | WA | University of Washington | 5R01HL158667-04 | Mechanistic Relationships Between Fibrosis, Fibrillation, and Stroke: Multi-Scale, Multi-Physics Simulations | *See* FOR ALL GRANTS |
| 503 | WA | University of Washington | 5R01HL153136-05 | Does the provision of postnatal parenting support in primary care improve cardiometabolic health in early childhood among at-risk-families? | *See* FOR ALL GRANTS |
| 504 | WA | University of Washington | 5R01DK123104-05 | Home Blood Pressure in Hemodialysis (HOME-BP) | *See* FOR ALL GRANTS |
| 505 | WA | University of Washington | 5R24GM141156-05 | Seattle Quant: A Resource for the Skyline Software Ecosystem | *See* FOR ALL GRANTS |
| 506 | WA | University of Washington | 5R01EY031312-05 | Learning to see again: biological constraints on cortical plasticity and the implications for sight restoration technologies | *See* FOR ALL GRANTS |
| 507 | WA | University of Washington | 5K01AG071798-05 | Multimodal investigation of tau-related vasculopathy in prodromal Alzheimer's disease | *See* FOR ALL GRANTS |
| 508 | WA | University of Washington | 5R01AI161019-05 | Cumulative burden of Chlamydia trachomatis and Mycoplasma genitalium in the US: implications for screening guidelines and antimicrobial resistance | *See* FOR ALL GRANTS |
| 509 | WA | University of Washington | 5R01HL146500-06 | Next generation functional genomics of hematology traits | *See* FOR ALL GRANTS |
| 510 | WA | University of Washington | 5R01HG010632-06 | Versatile, exponentially scalable methods for single cell molecular profiling | *See* FOR ALL GRANTS |
| 511 | WA | University of Washington | 5R01AI145486-07 | V-OLA point-of-care HIV viral load monitoring and drug resistance testing | *See* FOR ALL GRANTS |
| 512 | WA | University of Washington | 5T32AG052354-09 | Neurobehavior, Neuropathology, and Risk Factors in Alzheimer's Disease | *See* FOR ALL GRANTS |
| 513 | WA | University of Washington | 5R01HL112808-13 | Structural Basis for Antiarrhythmic Drug Action | *See* FOR ALL GRANTS |
| 514 | WA | University of Washington | 5R01EY021482-15 | Stimulation of Retinal Regeneration | *See* FOR ALL GRANTS |
| 515 | WA | University of Washington | 5R25MH084565-14 | The ITZA Program: Indigenous HIV/AIDS Research Training 3 (IHART3) Program | *See* FOR ALL GRANTS |
| 516 | WA | University of Washington | 5R01EY018839-16 | The role of area V4 in the perception and recognition of visual objects | *See* FOR ALL GRANTS |
| 517 | WA | University of Washington | 5R01GM086858-17 | New Molecular Probes For Protein Kinases | *See* FOR ALL GRANTS |
| 518 | WA | University of Washington | 5P2CHD042828-24 | Demography Center | *See* FOR ALL GRANTS |
| 519 | WA | University of Washington | 5R01HG002385-24 | Long-read sequence and assembly of segmental duplications | *See* FOR ALL GRANTS |
| 520 | WA | University of Washington | 5P51OD010425-64 | Washington National Primate Research Center | *See* FOR ALL GRANTS |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 521 | WI | UW-Madison | R01MD018571 | A multidimensional investigation of social support for transgender and nonbinary people and its impacts on health and well-being: Measurement development using community engagement | See FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 522 | WI | UW-Madison | P01HD109850 | A longitudinal study investigating TDM and adolescent health and development: Brain, Behavior and well-Being | See FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 523 | WI | UW-Madison | R01AI158463 | Coronavirus RNA synthesis by multicomponent protein machines | See FOR ALL GRANTS |
| 524 | WI | UW-Madison | P01AI165077 | PanCorVac (Center for Pan-Coronavirus Vaccine Development) | See FOR ALL GRANTS |
| 525 | WI | UNC-Chapel Hill (Sub to UW-Madison) | 1U19AI171292-01 | Rapidly Emerging Antiviral Drug Development Initiative - AViDD Center | See FOR ALL GRANTS |
| 526 | WI | UNC-Chapel Hill (Sub to UW-Madison) | 1U19AI171292-01 | Rapidly Emerging Antiviral Drug Development Initiative - AViDD Center | See FOR ALL GRANTS |
| 527 | WI | UNC-Chapel Hill (Sub to UW-Madison) | 1U19AI171292-01 | Rapidly Emerging Antiviral Drug Development Initiative - AViDD Center | See FOR ALL GRANTS |
| 528 | WI | UW-Madison | R01GM155840 | The importance of failure in science education: Interventions to promote STEM motivation through failure | See FOR ALL GRANTS |
| 529 | WI | UW-Madison | R25GM144251 | University of Wisconsin-Madison Postbaccalaureate Research Education Program (PREP) for increasing diversity in STEM | See FOR ALL GRANTS |
| 530 | WI | UW-Madison | F31DK136335 | Examining the role of defective oxidative phosphorylation in the normal and diseased prostate | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 531 | WI | UW-Madison | F31DK138794 | Linking GATA2 deficiency to innate immune signaling | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 532 | WI | UW-Madison | R36MH136790 | Characterization of Fragile X Syndrome 3D Cortical Organoids | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 533 | WI | UW-Madison | R37AR061402 | Hox-Regulated MSCs in Skeletal Development, Growth and Fracture Healing | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 534 | WI | UW-Madison | R21DK135039 | Developmental effects of intestinal microbes on metabolic and behavioral circadian rhythms | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 535 | WI | UW-Madison | R01AR082816 | Identifying the Structural Adaptations that Drive the Mechanically Induced Growth of Skeletal Muscle | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 536 | WI | Subawardee UW-Eau Claire via Prime Awardee University of Central Florida | 5R01MH134051-02 | A Strengths-Based, Intersectional Approach to Suicide Prevention Among Black Sexual and Gender Minority Youth | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 537 | WI | UW-Milwaukee | R01AA031213 | The Impact of Minority Stress on Alcohol-Related Sexual Assault among Sexual Minority College Students: An Intersectional, Mixed-Methodological Study | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 538 | WI | UW-Milwaukee | R01AA027248 | Alcohol, minority stress, and intimate partner violence: Temporal and prospective associations in sexual minority young adults | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 539 | WI | Subawardee UW-Milwaukee via Prime Awardee VA Polytechnic | R21AA031548 | Daily Impact of Sexual Minority Stress on Alcohol-Related Intimate Partner Violence among Bisexual+ Young Adults: A Couples' Daily Diary Study | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 540 | WI | UW-Milwaukee | R01MH135498 | Using digital photovoice to explore the relationships between social media content and suicidality among transgender adolescents | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 541 | WI | UW-Milwaukee | R25AG076406 | UW-Milwaukee Promoting Equity, Diversity, and Academic Success Through Aging Research Program (UWM STAR) | *See* FOR ALL GRANTS |
| 542 | WI | UW-Milwaukee | R25GM142031 | Learning and Discovery in Experimental Environmental Health Science: On the Path from Data to Knowledge | *See* FOR ALL GRANTS |
| 543 | GRANTS ADDED 6/13/25 |  |  |  |  |
| 544 | AZ | AZ Board of Regents on behalf of University of Arizona | 3R01HD110860-02S1 | Diversity Supplement: Gravida Traumatic Brain Injury (Tbi) Impacts Neurodevelopment of the Offspring | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 545 | AZ | AZ Board of Regents on behalf of University of Arizona | 3R01HD110860-02S2 | Diversity Supplement: Gravida Traumatic Brain Injury (Tbi) Impacts Neurodevelopment of the Offspring | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 546 | AZ | AZ Board of Regents on behalf of University of Arizona | R01AI165638 | Diversity Supplement: Identifying HPV-host interactions using network-based analysis of preexisting transcriptomic data | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 547 | AZ | AZ Board of Regents on behalf of University of Arizona | R25DC020920 | Fostering Underrepresented Employees' Resilience and Zeal for Academic (FUERZA) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 548 | AZ | AZ Board of Regents on behalf of University of Arizona | R25AG076387 | ACOA MSTEM THRIVE Program for Undergraduates | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 549 | AZ | AZ Board of Regents on behalf of University of Arizona | R25AG086126 | Diversity in Research Education in Aging Medicine and Science | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 550 | AZ | AZ Board of Regents on behalf of University of Arizona | R01ES036236 | Disentangling the Role of Culture, Life Stage, and Information Design to Facilitate Equity in Data Report Back | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 551 | AZ | AZ Board of Regents on behalf of Arizona State University | 1R01DA061272-01 | Leveraging Community-Engaged Research to Co-Create Youth Vaping Prevention with Urban Indigenous Communities of the Southwest | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 552 | AZ/CA | University of Arizona, subaward to University of California, Irvine | R01DE030682-03 | Multimodal Intraoral Imaging System for Oral Cancer Detection and Diagnosis in Low Resource Setting | *See* FOR ALL GRANTS |
| 553 | CA | San Diego State University, subaward to University of California, San Diego | 5R34MH129279-03 | eSTEP: An integrated mHealth intervention to engage high-risk individuals along the full PrEP care continuum | See FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 554 | CA | Columbia University, subaward to University of California, San Diego | 5R01HD105492-03 | Trial of Human Milk Oligosaccharide-based synbiotics for HIV-exposed uninfected children | See FOR ALL GRANTS |
| 555 | CA | University of Miami, subaward to University of California, San Diego | 5R01AI169643-03 | Finishing HIV: An EHE model for Latinos Integrating One-Stop-Shop PrEP Services, a Social Network Support Program and a National Pharmacy Chain | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 556 | CA | Johns Hopkins University, subaward to University of California, San Diego | 1R01AI189309-01 | Impact of Gender Affirming Hormone Therapy on HIV Viral Dynamics and Immune Responses in Transgender Women | See FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 557 | CA | Johns Hopkins University, subaward to University of California, San Diego | 5R01MD019178-02 | A Multi-Level Trauma-Informed Approach to Increase HIV Pre-exposure Prophylaxis Initiation among Black Women | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 558 | CA | UNC Chapel Hill, subaward to University of California, San Diego | 1R25HD116367-01 | Restoring Equity to Measurement & Action for Perinatal Intimate Partner Violence (Remap-IPV) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 559 | CA | Johns Hopkins University, subaward to University of California, San Diego | U01AI138897 | COVID Protection After Transplant (CPAT) Multicenter Adaptive Trial | See FOR ALL GRANTS |
| 560 | CA | University of California, San Diego | 4R00GM147841 | Multiplex imaging in therapy refractory tumors: understanding the spatiotemporal facets of an immunosuppressive environment | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 561 | CA | Hackensack University Medical Center, subaward to University of California, San Diego | U19AI171401 | Metropolitan AntiViral Drug Accelerator | See FOR ALL GRANTS |
| 562 | CA | University of California, San Diego | 5K00DA057923 | Investigation of how sex steroids and nicotinic acetylcholine receptors promote cocaine self-administration | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 563 | CA | UT Southwestern Medical Center, subaward University of California, San Diego | 1R01HD112418-01A1 | Long-Term Trajectories Of Psychosocial Functioning Among Transgender Youth And Their Parents | See FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 564 | CA | University of California, San Diego | 3R01DC021075 | Investigating the mechanisms of stereocilia length regulation and innovative strategies for restoring hearing | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 565 | CA | University of California, San Diego | 5R00MH126430 | mRNA Alternative Splicing Regulatory Networks in the Specification of Cortical Interneuron Subtypes | See FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 566 | CA | University of California, San Diego | 1R36MH134774 | The Effects of Structural Inequities and Syndemics on Willingness to Participate in HIV Research among Black Women | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 567 | CA | University of California, San Diego | 5K00MH132569 | Developing Multimodal Biomarkers of Cognitive Ability in a Genetic Model of Neurodevelopment | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 568 | CA | University of California, San Diego | 5F32AG082458-02 | Comparison of direct and indirect magnetic resonance imaging of myelin in Alzheimer's disease | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 569 | CA | University of California, Los Angeles two subawards to University of California, San Diego | UM1AI106716 | International Maternal Pediatric Adolescent AIDS Clinical Trials (IMPAACT) Laboratory Center | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 570 | CA | University of California, Los Angeles, subaward to University of California, San Diego | UM1AI106701 | AIDS Clinical Trial Group Laboratory Center (ACTG LC) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 571 | CA | Universiy of California, Los Angeles, subaward to University of California, San Diego | UM1AI068636 | AIDS Clinical Trial Group Leadership and Operations Center (ACTG LOC) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 572 | CA | American Federation For Aging Research, subaward to University of California, San Diego | U24AG065204 | Clin-STAR Coordinating Center | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 573 | CA | The Scripps Research Institute, subaward to University of California, San Diego | 1U19AI171443 | Center for Antiviral Medicines & Pandemic Preparedness (CAMPP) | *See* FOR ALL GRANTS |
| 574 | CA | Yale University, subaward to University of California, San Diego | 3U24LM013755-03S2 | RADx-Rad Discoveries & Data: Consortium Coordination Center Program Organization | *See* FOR ALL GRANTS |
| 575 | CA | Yale University, two subawards to University of California, San Diego | 7U24LM013755-04 | RADx-Rad Discoveries & Data: Consortium Coordination Center Program Organization - | *See* FOR ALL GRANTS |
| 576 | CA | University of California, San Diego | 1F31GM156042 | Identifying the Drivers and Consequences of Host-Microbiome Composition and Function | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 577 | CA | University of California, San Diego | 1F31AI186410-01 | Metatranslatomics enables functional profiling of microbial competition in the Salmonella-perturbed gut | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 578 | CA | University of California, San Diego | 1R01MH128746-01A1 | Cortical plasticity during reinforcement learning | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 579 | CA | University of California, San Diego | U54HD110347 | Pregnant Female Reproductive Tissue Mapping Center | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 580 | CA | University of California, San Diego | 1R01AG077579-01A1 | Understanding Biological and Lifestyle Contributions to Alzheimer's Disease Pathology and Clinical Profiles in Black Women: Defining Prevention Targets in High Risk Groups | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 581 | CA | University of California, San Diego | 3R01CA174869-08S1 | Regulation of Tumor Invasion and Metastasis by Matrix Stiffness | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 582 | CA | University of California, San Diego | 1R03 EB035177-01 | Magnetic resonance imaging methods to track Treg distribution and homing for clinical applications | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 583 | CA | University of California, San Diego | 3R01AI176390-02S1 | Harnessing iron acquisition to hinder enterobacterial pathogenesis | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 584 | CA | University of California, San Diego | 5R01DA056602-04 | Multiomic profiling of cell types mediating opioid use disorder in rats | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 585 | CA | University of California, San Diego | 5U01DA041089-11 | 5/21 ABCD-USA Consortium: Research Project Site at UC San Diego | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 586 | CA | University of California, San Diego | 2U01DA043799-07 | Identification of Genetic Variants that Contribute to Compulsive Cocaine Intake in Rats | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 587 | CA | University of California, San Diego | 5R01DA055673-04 | Evaluating naloxone-on-release from incarceration as community overdose prevention | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 588 | CA | University of California, San Diego | 5U01DA055369-04 | 14/24 The Healthy Brain & Child Development National Consortium | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 589 | CA | University of California, San Diego | 5U01DA051234-05 | Characterization of Tandem Repeat and Structural Variants Contributing to Addictive Behaviors in Mice and Rats | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 590 | CA | University Of California Berkeley | 1F31AG087648-01 | Network drivers of regional vulnerability to early Alzheimer's disease pathology | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 591 | CA | University Of California Berkeley | 1K99AG088361-01 | Patterns and Mechanisms Underlying Somatic Mutations Across Long-Lived Bats | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 592 | CA | University Of California Berkeley | 3R01AI155739-04S1 | Soil epidemiology: a new tool for environmental surveillance of soil-transmitted helminth infections in endemic settings | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 593 | CA | University Of California Berkeley | 3R01EB024989-06S1 | Detection of Emergent Mechanical Properties of Biologically Complex Cellular States | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 594 | CA | University Of California Berkeley | 1R01HD115985-01 | The California Abundant Birth Project Evaluation: Advancing Birth Equity through Guaranteed Income for Pregnant People | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 595 | CA | University Of California Berkeley | 1F31DK137538-01A1 | Evaluating the Role of Human Obesity Genes in Specific Neuronal Populations in vivo by CRISPRi | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 596 | CA | University Of California Berkeley | 1F31GM157804-01 | Uncovering the Function and Protein Subcellular Localization of Bicistronic Loci in Auxenochlorella protothecoides | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 597 | CA | University Of California Berkeley | 5R25GM140276-03 | PREP @ UC Berkeley | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 598 | CA | University Of California Berkeley | 1F31GM154485-01 | Photomediated ring contractions of N-Aryl Azacycles: Mechanistic insights and characterization of wavelength dependent reactivity | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 599 | CA | University Of California Berkeley | 1F31MD020261-01 | Understanding the Macrosocial Drivers of Cardiovascular Health in the Rural South | *See* FOR ALL GRANTS |
| 600 | CA | University Of California Berkeley | 1F31MD019996-01 | Advancing Perinatal Health Equity through a Community-engaged Model of Healthcare Services | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 601 | CA | University Of California Berkeley | 5K99MD018629-02 | Racism-related stress and birth outcomes among Latinas: New tools for maximizing conceptual and methodological validity | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 602 | CA | University Of California Berkeley | 1R36MH135619-01 | Transcriptomic contributions to the development and evolution of the human cerebral cortex | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 603 | CA | University Of California Berkeley | 5U01AI151788-05 | American and Asian Centers for Arboviral Research and Enhanced Surveillance (A2CARES) | See FOR ALL GRANTS; The research supported by the CREID Network has been deemed unsafe for Americans and not a good use of taxpayer funding. Current agency priorities do not support this work. |
| 604 | CA | University Of California Berkeley | 5F32GM150233-02 | Developing Methanosarcina spp. as a model system to study cytochromes c and their role in archaeal methane metabolism | See FOR ALL GRANTS; |
| 605 | CA | University Of California Berkeley | 5F31GM149158-02 | Artificial Metalloenzymes Containing Uranyl Cofactors for Photocatalytic C-H Bond Functionalization | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 606 | CA | University Of California Berkeley | 5T34GM145535-03 | The UC Berkeley MARC: Shaping the Next Generation of Scientific Leaders | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 607 | CA | Drexel University, subaward to University of Califora, Berkeley | 5P20MD019221-02 | Drexel Climate Change and Urban Health Research Center (Drexel CCUH) | *See FOR ALL GRANTS* |
| 608 | CA | University Of California Berkeley | 5R01EY034436-04 (MPI) | Hierarchies of spatiotemporal anticipation in the human brain | *See FOR ALL GRANTS* |
| 609 | CA | University Of California Berkeley | 5R01AI168003-04 | Host factors and viral determinants mediating flavivirus NS1 tissue-specific endothelial dysfunction and vascular leak | *See* FOR ALL GRANTS |
| 610 | CA | University Of California Berkeley | 5R00NS124748-04 | Neural dynamics of somatosensory guidance of dexterous movement in intact and stroke-injured networks | *See* FOR ALL GRANTS |
| 611 | CA | University Of California Berkeley | 5R01AA029137-06 | Regulation of Craving: Clinical Trial and Neural Mechanisms | *See* FOR ALL GRANTS |
| 612 | CA | University Of California Berkeley | 5U24AT011970-04 (MPI) | NeuronS_MATTR Network: Neuronal & Systems Mechanisms of Affective Touch & Therapeutic Tissue Manipulation Research Network | *See* FOR ALL GRANTS |
| 613 | CA | University Of California Berkeley | 5R01AG082797-03 | Extracellular Matrix Control of Mitochondrial Homeostasis and Longevity | *See* FOR ALL GRANTS |
| 614 | CA | University Of California Berkeley | 5U19NS132303-03 | Correction of Neurological Disease via Allele Specific Excision of Pathogenic Repeats | *See* FOR ALL GRANTS |
| 615 | CA | University Of California Berkeley | 5U01AI153416-05 | Living in the post-Zika world: Impact of interactions between dengue and Zika viruses on diagnostics, antibody dynamics, and correlates of disease risk | *See* FOR ALL GRANTS |
| 616 | CA | University Of California Berkeley | 5R35NS116883-06 | Human Cerebellar Function in Multiple Task Domains | *See* FOR ALL GRANTS |
| 617 | CA | University Of California Berkeley | 5U24AG067418-05 (MPI) | SCAN: Standardized Centralized Alzheimer's and Related Dementias Neuroimaging | *See* FOR ALL GRANTS |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 618 | CA | University Of California Berkeley | 5K01MD016169-05 | Developing a Primary Care Intervention to Support Reproductive Decision-Making among Black and Latina Women of Reproductive Age with Type 2 Diabetes | *See* FOR ALL GRANTS |
| 619 | CA | University Of California Berkeley | 5R25AG078146-04 | Research Transparency and Reproducibility Training (RT2) | *See* FOR ALL GRANTS |
| 620 | CA | University Of California Berkeley | 5R01HG012383-04 | Methods for Mapping Genetic Regulatory Elements in Single Cells and Single Molecules | *See* FOR ALL GRANTS |
| 621 | CA | University Of California Berkeley | 5T35EY007139-32 (MPI) | Short-Term Research Training for Optometry Students | *See* FOR ALL GRANTS |
| 622 | CA | University Of California Berkeley | 5R01AG071869-05 (MPI) | Defining the programmed proteome rejuvenation underlying gametogenesis | *See* FOR ALL GRANTS |
| 623 | CA | University Of California Berkeley | 5R35GM154623-02 | Understanding the role of the nuclear pore complex in undifferentiated cell proliferation and gene gating | *See* FOR ALL GRANTS |
| 624 | CA | University Of California Berkeley | 5U24HG007346-08 (MPI) | Center for Critical Assessment of Genome Interpretation | *See* FOR ALL GRANTS |
| 625 | CA | University Of California Berkeley | 5R01AI186111-04 (MPI) | Iterative Microbial Production and Systems Immunology to Design QS-21 Adjuvants | *See* FOR ALL GRANTS |
| 626 | CA | University Of California Berkeley | 5T32AA007240-46 | Graduate Research Training in Alcohol Problems: Alcohol-Related Disparities | *See* FOR ALL GRANTS |
| 627 | CA | University Of California Berkeley | 5R35GM149319-03 | Sequence and Environmental Determinants of the Protein Energy Landscape | *See* FOR ALL GRANTS |
| 628 | CA | University Of California Berkeley | 5R01DE027052-08 | Discovery and functional analysis of novel candidate genes and variants underlying craniofacial diversification in Cyprinodon pupfishes | *See* FOR ALL GRANTS |
| 629 | CA | University Of California Berkeley | 5R01AI184756-02 (MPI) | Multi-component chlorination intervention to reduce neonatal infections in rural health facilities | *See* FOR ALL GRANTS |
| 630 | CA | University Of California Berkeley | 5R01GM151335-03 | Function and regulation of the reductive stress response | *See* FOR ALL GRANTS |
| 631 | CA | University Of California Berkeley | 5R35GM118121-10 | DNA transposons and alternative pre-mRNA splicing. | *See* FOR ALL GRANTS |
| 632 | CA | University Of California Berkeley | 5F32EY035926-02 | Contributions of cortical feedback to orientation-dependent surround suppression | *See* FOR ALL GRANTS |
| 633 | CA | University Of California Berkeley | 5R01MH133807-03 | Closing Racial Disparities Through the Affordable Care Act: Medicaid Expansion, Marketplaces, Federally Qualified Community Health Centers | *See* FOR ALL GRANTS |
| 634 | CA | University Of California Berkeley | 5R35GM118190-10 | Methods for Selective Organic Synthesis based on Ionic Catalysts | *See* FOR ALL GRANTS |
| 635 | CA | University Of California, San Francisco | 1F31AG086042 | The Role of Peripheral Aged CD8+ T Cells in Hippocampal-Dependent Cognitive Decline | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 636 | CA | University Of California, San Francisco | K01CA279498 | A systems biology approach to elucidate the biology of immune-associated outcomes in breast cancer | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 637 | CA | University Of California, San Francisco | R01EY025350 | Forecasting Trachoma Control | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 638 | CA | University Of California, San Francisco | R01EY035028 | Retinal mechanisms underlying the optokinetic reflex | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 639 | CA | University Of California, San Francisco | R01HD108236 | Effectiveness and acceptability of two insertable device models for non-surgical management of obstetric fistula in Ghana: a randomized crossover trial | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 640 | CA | University Of California, San Francisco | R01HD113778 | Characterizing the natural history of sphingosine phosphate lyase insufficiency syndrome (SPLIS): a fundamental step in the development of a targeted cure for this novel atypical sphingolipidosis | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 641 | CA | University Of California, San Francisco | R01HL161049 | Rehabilitation in Safety-Net Environments (RISE) for COPD | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 642 | CA | University Of California, San Francisco | R01MD019042 | ACCTiVATE: Achieving Chronic Care equiTy by leVeraging the Telehealth Ecosystem | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 643 | CA | University Of California, San Francisco | R35GM118167 | Cellular Decision Making | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 644 | CA | University Of California, San Francisco | U01HL163242 | The impact of body composition on peri-operative and patient-centered outcomes in lung transplantation. | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 645 | CA | University Of California, San Francisco | U01NR021576 | Meet Me on the Pitch: Developing and testing a community-based sports and behavioral health intervention for newcomer youth | See FOR ALL GRANTS; |
| 646 | CA | University Of California, San Francisco | U19AI171110 | QCRG Pandemic Response Program | See FOR ALL GRANTS; |
| 647 | CA | University of California, Irvine subaward to University of California, Los Angeles | 1R01MD019765-01 | Influence of Social Media, Social Networks, and Misinformation on Vaccine Acceptance Among Black and Latinx Individuals | See FOR ALL GRANTS |
| 648 | CA | Columbia University Health Sciences, subaward to Johns Hopkins University, subaward to University of California, Los Angeles | 5R01HG012841-02 | Just Inclusion and Equity: Negotiating Community-Research Partnerships in Genomics Research (JUSTICE) | See FOR ALL GRANTS |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 649 | CA | University of California, San Francisco, subaward to University of California, Los Angeles | R56AG079510-01 | Asian Americans & Racism: Individual and Structural Experiences (ARISE) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 650 | CA | Housing Authority of the City of Los Angeles, subaward to University of California, Los Angeles | 1OT2OD035940-01 | Watts Rising: A Vision for a Healthier Watts | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 651 | CA | Florida State University, two subawards to University of California, Los Angeles | 5UM2HD111102-03 | Adolescent Medicine Trials Network for HIV/AIDS Interventions (ATN) Scientific Leadership Center | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 652 | CA | Weill Medical College of Cornell University, subaward to University of California, Los Angeles | 5K12HD000850-40 | Pediatric Scientist Development Program | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 653 | CA | Columbia Health Sciences University, subaward to George Washington University, subaward to University of California, Los Angeles | 5U19AG078558-03 | Alzheimer's Disease and Alzheimer's Disease Related Dementias in Prediabetes and Type 2 Diabetes: The Diabetes Prevention Program Outcomes Study AD/ADRD Project | *See* FOR ALL GRANTS |
| 654 | CA | University of San Francisco, subaward to University of California, Los Angeles | R01AI169239-03 | Uptake, Safety and Effectiveness of COVID19 Vaccines during Pregnancy | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 655 | CA | Columbia University Health Sciences, subaward to University of California, Los Angeles | 5R01HD105492-04 | Trial of Human Milk Oligosaccharide-Based Synbiotics for HIV-Exposed Uninfected Children | *See* FOR ALL GRANTS |
| 656 | CA | University of California, Los Angeles | 5P50MD017366-04 | UCLA-UCI Center for Eliminating Cardio-Metabolic Disparities in Multi-Ethnic Populations (UC END-DISPARITIES) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 657 | CA | University of California, Los Angeles | 3R01MH128729-03S1 | Project STRIVE (STudents RIsing above) - Offsetting the Health and Mental Health Costs of Resilience | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 658 | CA | University of California, Los Angeles | 3R01MH128729-03S2 | Project STRIVE (STudents RIsing above) - Offsetting the Health and Mental Health Costs of Resilience | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 659 | CA | University of California, Los Angeles | 3R01MD015904-04S1 | Social Isolation and Discrimination as Stressors Influencing Brain-Gut Microbiome Alterations Among Filipino and Mexican American | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 660 | CA | Friends Research Institute, Inc. subaward to University of California, Los Angeles | 5R01DA056287-02 | Comparative- and Cost-Effectiveness Research Determining the Optimal Intervention for Advancing Transgender Women Living with HIV to Full Viral Suppression | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 661 | CA | Friends Research Institute, Inc. subaward to University of California, Los Angeles | 5R01DA056888-03 | Optimizing PrEP Implementation and Cost-Effectiveness Among Sexual and Gender Minority Individuals with a Substance Use Disorder | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 662 | CA | Brown University, subaward to University of California, Los Angeles | 5R34MH126894-03 | Making Universal, Free-of-Charge Antiretroviral Therapy Work for Sexual and Gender Minority Youth in Brazil | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 663 | CA | University of California, Los Angeles | 3R01AI174519-02S1 | Sex Differences in NK Cells Mediated by X-linked UTX | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 664 | CA | University of Michigan, subaward to University of California, Los Angeles | 1R01AG087121-01A1 | ADRD risk and resilience among Black Americans: A 20-year longitudinal study | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 665 | CA | University of California, Los Angeles | 1F31DA060046-01 | Dopamine Projections to the Amygdala in Goal-Directed and Habit Learning | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 666 | CA | University of California, Los Angeles | 5F31DA060068-02 | The Role of Prenatal Cannabis Exposure in Reward-Related Neural Circuitry and Psychotic-Like Experiences in Youth | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 667 | CA | University of California, Los Angeles | 3R01AG075526-03S1 | Women's Social Ties and Psychosocial Well-Being in a Resource-Limited Patriarchal Setting: A Longitudinal Perspective | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 668 | CA | University of California, Los Angeles | 5F31MH134495-02 | Shared Neural Circuits of Prosocial and Parenting Behaviors in the Hypothalamus | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 669 | CA | University of California, Los Angeles | 1R36AG087312-01 | An Analysis Of The Multi-Level Factors That Impact Provision Of Emergency Medical Services To Hispanic Older Adults | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 670 | CA | University of California, Los Angeles | 5K99EY035758-02 | Understanding How Mitochondrial Interaction With Other Organelles in the Retinal Pigment Epithelium (RPE) Affect Its Function in the Outer Retina | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 671 | CA | University of California, Los Angeles | 3UL1TR001881-08S1 | UCLA Clinical Translational Science Institute | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 672 | CA | University of California, Los Angeles | 3R01HD106862-04S1 | Stepped Care to Optimize PrEP Effectiveness in Pregnant and Postpartum Women (SCOPE-PP) in South Africa | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 673 | CA | University of California, Los Angeles | 3R01AG075909-03S1 | Microglial Lysosomes and Selective Neuronal Vulnerability | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 674 | CA | University of California, Los Angeles | 5F31GM149161-02 | Enantioselective Reactions with Amide Electrophiles Utilizing Transition-Metal Catalysis | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 675 | CA | University of California, Los Angeles | 3R01HL162717-03S1 | Satellite Glial Cell Activation and Sympathetic Imbalance in Cardiomyopathy and Arrhythmias | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 676 | CA | University of California, Los Angeles | 3R01HL170600-02S1 | Evaluation of Novel Clonal Hematopoiesis Of InDEterminate Potential, Mosaic Chromosomal Alterations and CardioVascular Disease in HIV Infection (ENCODE CVD in HIV) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 677 | CA | University of California, Los Angeles | 3R01HL174008-01S1 | Post-Transcriptional Regulation of LDLR | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 678 | CA | Public Health Foundation Enterprises, subaward to University of California, Irvine | R25MH119858-05 | SHINE Strong - Building the pipeline of HIV behavioral scientists with expertise in trans population health | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 679 | CA | University of California, Irvine | DP2AI154420-04S1 | Connecting the Spatiotemporal Organization of Gut Bacterial Communities to the Emergence and Spread of Antibiotic Resistance | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 680 | CA | University of California, Irvine | R01AG072587-02S1 | Structural and Biological Characterization of Diverse Oligomers Derived from Abeta | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 681 | CA | University of California, Irvine | R01AI170840-03S1 | mRNA alternative polyadenylation in B cell development | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 682 | CA | University of California, Irvine | R01AI163196-03S1 | Synergistic killing of bacterial pathogens by histones | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 683 | CA | University of California, Irvine | R00MH122663-04S1 | The role of context in sleep-related memory reactivation in humans | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 684 | CA | University of California, Irvine | R01MH128306-03S1 | Testing a Memory-Based Hypothesis for Anhedonia | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 685 | CA | University of California, Irvine | R01HD101642-04S1 | Postnatal Oxytocin Treatment and Cognitive Function in Fragile X | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 686 | CA | University of California, Irvine | R37CA271172-03S1 | Effect of inflammation on JAK2 mutant evolution in the hematopoietic system: mathematical models and experiments | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 687 | CA | University of California, Irvine | DP1DK130640-04S1 | Integrative approaches to dissection of endocrine communication | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 688 | CA | University of California, Irvine | R01NS116273-04S1 | Seizure localization for epilepsy surgery using high frequency electrophysiological markers | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 689 | CA | University of California, Irvine | R01HL070562-15S1 | Actions of Estrogen on Uterine Artery Endothelium | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 690 | CA | University of California, Irvine | R01HL164348-02S1 | Optically Promoting Cardiac Maturation Using Engineered Peptides | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 691 | CA | University of California, Irvine | R01CA252081-04S1 | Molecular Mechanisms of APOBEC-Induced Mutagenesis in Cancer | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 692 | CA | University of California, Irvine | F31DK134173-02 | Elucidating the role of nonessential amino acid metabolism in diabetic skin wounds | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 693 | CA | University of California, Irvine | F31DA059982-01 | Epigenetic Mechanisms Underlying Drug-seeking Behavior: Role of HDAC3 in Regulating Gene Expression within the MHb Cholinergic Population for Cocaineinduced Relapse-like Behavior | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 694 | CA | University of California, Irvine | F31AG082485-02 | Neuropathological and spatial transcriptome brain maps in Octodon degus, a natural Alzheimer's disease rodent model | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 695 | CA | University of California, Irvine | F31AR085993-01 | Initiation of Vesicant Skin Injury | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 696 | CA | University Of California, Irvine | P30AG066519 | The Alzheimer's Disease Research Center at the University of California, Irvine | *See* FOR ALL GRANTS |
| 697 | CA | University of California, Merced | 5T34GM145511 | U-RISE at UC Merced | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 698 | CA | University of California, Merced | 5T32GM141862 | G-RISE at UC Merced | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 699 | CA | University of California, Riverside | 7U01MH131827-03 | By Youth, For Youth: Digital Supported Peer Navigation for Addressing Child Mental Health Inequities. | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 700 | CA | University of California, Los Angeles, subaward to University of California, Riverside | 5R01MD018459-03 | Elucidating the High and Heterogeneous Risk of Gestational Diabetes Among Asian Americans: An Integrative Approach of Metabolomics, Lifestyles, and Social Determinants | *See* FOR ALL GRANTS;  the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 701 | CA | University of California, Riverside | T34GM146637 | *Bridges* to the *Baccalaureate Research Training Program* at *University of California, Riverside* | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute. 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 702 | CA | University of California, Riverside | T34GM149470 | MARC at University of California Riverside | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute. 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 703 | CA | California State Polytechnic University, Pomona subaward to University of California, Riverside | T32GM137812 | *Integration* of *Research, Mentoring* and *Professional Skill Building* for Master's Students to Bridge to a PhD Program in Biomedical Science | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute. 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 704 | CA | University of California, Riverside | 3R35GM119721-09S1 | Diversity Supplement: Mechanistic Insights into Mammalian DNA Methylation | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute. 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 705 | CA | Keck Graduate Institute of Applied Life Sciences, subaward to University of California, Riverside | R01AI169543 | Rapid response for pandemics: single cell sequencing and deep learning to predict antibody sequences against an emerging antigen | *See* FOR ALL GRANTS |
| 706 | CA | University Of California Santa Barbara | R35GM142975-04S1 | Defining DNA resection and protein localization changes that occur during DSB repair | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute. 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 707 | CA | University Of California Santa Barbara | T34GM136466-05 | MARC at the University of California Santa Barbara | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute. 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 708 | CA | University Of California, San Francisco, subaward to City & County of San Francisco | R25MH129290-03 | Short Trainings on Methods for Recruiting, Sampling, and Counting Hard-to-Reach Populations: The H2R Training Program | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute. 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 709 | CA | Public Health Foundation Enterprises, subaward to City & County of San Francisco | 5R25MH119858-05 | SHINE Strong: Building the pipeline of HIV behavioral scientists with expertise in trans population health | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute. 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 710 | CA | University Of California Santa Cruz | 5T34GM140956-04 | The MARC Program at UCSC | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute. 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 711 | CA | University Of California Santa Cruz | 5R25HG006836-12 | UCSC Research Mentoring Internship Program: An Initiative to Increase Diversity and Inclusion in Genomics Research | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 712 | CA | University Of California Santa Cruz | 3R35GM141849-04S1 | Structures and mechanisms of circadian rhythms from cyanobacteria to humans | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 713 | CA | University of California Davis | 3R01EB035416-02S1 | Two-way Magnetic Resonance Tuning Nanoprobe Enhanced Subtraction Imaging for Precision Diagnosis of Brain Metastasis | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 714 | CA | University of California Davis | 5R25GM116690-08 | Postbaccalaureate Research Education Program at UC Davis | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 715 | CA | Florida State University, subaward to City & County of San Francisco | 5UM2HD111102-03 | Adolescent Medicine Trials Network for HIV/AIDS Interventions (ATN) Scientific Leadership Center | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 716 | CA | Westat Inc., subaward to City & County of San Francisco | 5UM2HD111076-03 | Adolescent Medicine Trials Network for HIV/AIDS Interventions (ATN) Operations and Collaborations Center (UM2 Clinical Trial Optional) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 717 | CA | Public Health Foundation Enterprises, subaward to City & County of San Francisco | 1R34MH132405-01 | MyPrEP Plus: Development and Pilot Testing of Novel Pre-Exposure Prophylaxis Support Tools for Transgender Women | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 718 | CA | Public Health Foundation Enterprises, subaward to City & County of San Francisco | R01MH132488 | The Bridge Clinic: Optimizing Injectable PrEP Delivery for Transgender and Non-Binary People | *See* FOR ALL GRANTS |
| 719 | CA | Public Health Foundation Enterprises, subaward to City & County of San Francisco | 5R01MH119956-05 | PrEP-3D: An Integrated Pharmacy Digital Diary and Delivery Strategy to Increase PrEP Use Among MSM | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 720 | CA | Public Health Foundation Enterprises, subaward to City & County of San Francisco | R01MH128049 | Tcher, Take Charge: Increasing PrEP Awareness, Uptake, and Adherence Through Health Care Empowerment and Addressing Social Determinants of Health Among Racially Diverse Trans Women in the Deep South | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 721 | CA | Public Health Foundation Enterprises, subaward to City & County of San Francisco | 5R25DA043441-07 | The Summer HIV/AIDS Research Program (SHARP) | *See* FOR ALL GRANTS |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 722 | CA | University Of California, San Francisco, subaward to City & County of San Francisco | R01AI181732-01 | The Doxy-PEP Impact Study: a multi-city US longitudinal cohort to evaluate doxy-PEP field effectiveness, investigate associated antimicrobial resistance, and establish doxy-PEP to need ratios | See FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 723 | CA | California State University San Marcos | 1R25DA061948-01 | Utilizing Community Partnerships to enhance Indigenous STEM Education for American Indian Youth | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 724 | CA | California State University Northridge | 5U01MD017434-02 | COVID-19 and Southeast Asian Americans | See FOR ALL GRANTS |
| 725 | CA | San Diego State University | 5R21DK134931-03 | Integrating Computational and Experimental Models to Predic Toxicity of the Pancreas | See FOR ALL GRANTS |
| 726 | CA | San Diego State University | 5R25AG043364-12 | SDSU ADAR Program | See FOR ALL GRANTS |
| 727 | CA | Harvard Pilgrim Health Care, Inc., subaward to City & County of San Francisco | 7R21DA058575-02 | Tailoring Delivery of LongActing PrEP for Cisgender (MSM) who Use Methamphetamine | See FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 728 | CA | University of California, Irvine, subaward to City & County of San Francisco | DP2AI164315-04 | One Ballroom: Understanding Intersectional Stigma to Optimize the HIV Prevention Continuum among Vulnerable Populations in the United States | See FOR ALL GRANTS; the Challenged Directives and their implementation as to gender identity, including through the termination of this grant, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284 (b)(2)(A). |
| 729 | CA | University Of California Davis, subaward to University Of California, San Diego | U19NS120384-04 | The Clinical Significance of Incidental White Matter Lesions on MRI Amongst a Diverse Population with Cognitive Complaints (INDEED) | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 730 | CA | University of California Los Angeles, subaward to University of California, San Diego | 5R25DK113659-08 | UCLA Short-Term Research Experience to Unlock Potential (UCLA STEP-UP) | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 731 | CA | University of California, San Francisco | 3P01NS083513-10S1 | Regulation of cellular pathways in human brain development | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 732 | CO | University of Colorado | 5F31GM151819-02 | High-throughput dissection of RNA localization regulatory elements. | See FOR ALL GRANTS |
| 733 | CO | University of Colorado | 5U01DK137272-02 | NAVIGATE KIDNEY: A Multi-Level Intervention to Reduce Kidney Health Disparities | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 734 | CO | University of Colorado | 3R01ES031585-04S1 | Particulate exposure and kidney health | See FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 735 | CO | University of Colorado | 3R01AI186275-01S1 | PD-L1 reverse signaling in liver homeostasis and disease. | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 736 | CO | University of Colorado | 1R25DA061492-01 | Prepaing Indigenous Scientists to Lead Innovative Substance Use Research: The Native Children's Research Exchange Scholars Prorgam. | *See* FOR ALL GRANTS |
| 737 | CO | University of Colorado | 3R01AR078414-04S1 | Studies on gut microbiome-joint connectings in arthritis | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 738 | CO | University of Colorado | 3R01AG079217-03S2 | Targeting Microglial Lipoprotein Lipase in Alzheimer's Disease | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 739 | CO | University of Colorado | 5R01MH129495-03 | Extracellular vesicles as biomarkers of trauma and PTSD risk. | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 740 | CO | University of Colorado | 3DP2AI177927-02S1 | Dissecting the impact of immune environment on Candida albicans pathogenic potential in the gut | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 741 | CO | University of Colorado (Sponsor: Southcentral Foundation) | 1R01AI170946 | Alaska Native Communities Advancing Vaccine Uptake | *See* FOR ALL GRANTS |
| 742 | CO | University of Colorado | 1R01AI182423-01 | CD79A as a molecular switch regulating B Cell activation | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 743 | CO | University of Colorado | 5R01AI178925-02 | Dendritic cell targeting by bacterial LysM proteins to suppress inflammation | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 744 | CO | University of Colorado | 1R25DC020697-01A1 | Development of a diverse workforce through mentoring networks among otitis media scientists. | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 745 | CO | University of Colorado | 5R25EB031572-02 | ESTEEMED Scholars Program in Bioengineering at the University of Colorado Denver | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 746 | CO | University of Colorado (Sponsor: Harvard University) | 1R01HD101351-01 | Health Outcomes around Pregnancy and Exposure to HIV/ARV (HOPE): Extending the Reach of PHACS to Examine Women's Health | *See* FOR ALL GRANTS |
| 747 | CO | University of Colorado | 1F31GM155957-01 | High-throughput experimental and computational identification of RNA elements that regulate trafficking to midbodies. | *See* FOR ALL GRANTS |
| 748 | CO | University of Colorado | 5K01MD015768-04 | Mental health phenotypes shaped by trauma exposure, symptom severity, and individual characteristics among recent Latinx immigrant adults. | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 749 | CO | University of Colorado | 7K00MH134674-05 | The role of dynamic excitability in controlling GABAergic synapse maturation | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 750 | CO | University of Colorado | 5K00AG080847-05 | Understanding the role of genetic admixture on Alzheimer's Disease risk in Latino Populations | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 751 | HI/CA | University of Hawaii, subaward to University of California, Merced | 3R01MD016426-03S1 | Provider Experiences with Puerto Rico Medicaid Following Multiple Disasters | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 752 | HI/CA | University of Hawaii, subaward to University of California, Merced | 5R01MD018727 | Understanding Mis- and Disinformation About Health Care Access and Their Impacts on Decision-Making Among Latino Immigrants | *See* FOR ALL GRANTS |
| 753 | MA | University of Massachusetts Medical School Worcester | R25GM121220-07 | Pathway to graduate study post-baccalaureate training program | *See* FOR ALL GRANTS |
| 754 | MA | University of Massachusetts Lowell | 2R01HL143792-06 | Longitudinal Mechanisms of Food and Nutrition Security and Cardiometabolic Health in PROSPECT | *See* FOR ALL GRANTS |
| 755 | MA | University of Massachusetts Worcester | 5R01NR020439-04 | Structural Racism and Engagement of Family Caregivers in Serious Illness Care | *See* FOR ALL GRANTS |
| 756 | MA | University of Massachusetts Boston | 5U54CA156734-14 | U54 Comprehensive Partnership for Cancer Disparities Research | *See* FOR ALL GRANTS |
| 757 | MN | University of California, San Francisco; subaward to Regents of the University of Minnesota | R56AG079510; subaward 15042sc | Asian Americans and Racism: Individual and Structural Experiences (ARISE) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 758 | MN | Regents of the University of Minnesota | 5F31DA059235 | Nanotechnology-based platform for the development of next-generation vaccines against opioid use disorder (OUD) | *See* FOR ALL GRANTS |
| 759 | MN/CA | University of Minnesota, four subawards to University of California, San Diego | U19AI171954 | Midwest AViDD Center | *See* FOR ALL GRANTS |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 760 | NV | University of Nevada, Las Vegas | U01HD115256 | Pathways to integrate maternal-child health and nutrition interventions to transform equity and human potential | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 761 | NY | SUNY BUFFALO | 1F31DE033627 | Spirochete Neutrophil Interactions Initiate Vascular Inflammation Promoting Aortic Endothelial Dysfunction | *See* FOR ALL GRANTS |
| 762 | NY | STONY BROOK | HD109232 | The Role of Chibby Family Members in Spermatogenesis and Male Fertility | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 763 | NY | STONY BROOK | DK138751 | Pregosin: Investigating podocyte-parietal cell communication through intercellular bridges in kidney disease | *See* FOR ALL GRANTS |
| 764 | NY | MEDICAL COLLEGE OF WISCONSIN SUBAWARD TO SUNY BUFFALO | 1R21DK135965-01 | Joint Patient and Caregiver Intervention for Older African Americans with Poorly Controlled Type 2 Diabetes (Joint Home-DM-BAT) | *See* FOR ALL GRANTS |
| 765 | NY | SUNY BUFFALO | R00AG079117 | The benefits of nicotinamide Riboside upon cognition and sleep in oder veterans. | *See* FOR ALL GRANTS |
| 766 | NY | SUNY BUFFALO | R01DK135838 | The Role of Structural Racusm on Disparities in Clinical Outcomes for Diabetes: A Mixed Methods Study | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 767 | NY | SUNY DOWNSTATE | R25MD017950 | Clinical Research Scholars Training (CREST) Program | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 768 | NY | LEHMAN COLLEGE | 5R25GM154351-02 | Using place-based education to engage Bronx high schoolers and teachers in health disparity research | *See* FOR ALL GRANTS |
| 769 | NY | New York State Psychiatric Institute | R01AG069041 | SOCIAL CONVOYS, COGNITIVE RESERVE AND RESILIENCE, AND RISK FOR ALZHEIMER'S DISEASE AND RELATED DEMENTIAS | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 770 | NY | New York State Psychiatric Institute | R01MH129285 | MULTI-LEVEL APPROACH TO IMPROVE HIV PREVENTION AND CARE FOR TRANSGENDER WOMEN OF COLOR | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 771 | NY | New York State Psychiatric Institute | R21DA053156 | SOCIAL ENVIRONMENTAL DRIVERS OF STIMULANT USE AND ITS IMPACT ON HIV PREVENTION AND TREATMENT IN BLACK MEN WHO HAVE SEX WITH MEN | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 772 | NY | New York State Psychiatric Institute | R13MH136663 | ENHANCING DIVERSITY, EQUITY, AND INCLUSION IN MENTAL HEALTH RESEARCH: AMERICAN PSYCHOPATHOLOGICAL ASSOCIATION ANNUAL MEETINGS | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 773 | NY | New York State Psychiatric Institute | R21MH130217 | IN-DEPTH UNDERSTANDING OF HIV RISK BEHAVIOR AMONG MEN WHO HAVE SEX WITH MEN IN SUB-SAHARAN AFRICA: SECONDARY ANALYSIS OF HPTN 075 DATA | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 774 | NY | New York State Psychiatric Institute | R01MH128293 | THALAMO-PREFRONTAL CIRCUIT MATURATION DURING ADOLESCENCE - DIVERSITY SUPPLEMENT Y3 | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 775 | WA | University of Washington | 5U01AI151698-05 | University of Washington Arboviral Research Network (UWARN) | *See* FOR ALL GRANTS |
| 776 | WA | University of Washington | 3R35GM145225-03S2 | Conformational Energetics and Heterogeneity to Reveal Gating Mechanisms of TRPV and TRPM Ion Channels | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 777 | WA | University of Washington | 5F31DA059186-02 | Isolating the role of endogenous mu-opioid activity in the VTA during natural reward | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 778 | WA | University of Washington | 5R21DA056725-02 | Auditing Social Media Algorithmic Pathways to Measure Prevalence of Online Misinformation Related to Opioid Misuse | *See* FOR ALL GRANTS |
| 779 | WA | University of Washington | 1F31DA059262-01A1 | Exploration of the unique neurobehavioral profile of sequential opioid-stimulant polysubstance use disorders | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 780 | WA | University of Washington | 3R01DA056232-03S1 | Substance Use and Treatment Among American Indian/Alaska Native Veterans: Foundation Building for a Comprehensive Community-Partnered Type I Hybrid Intervention Study | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 781 | WA | University of Washington | 5R01DA056232-03 | Applying Critical Race Theory to investigate the impact of COVID-19-related policy changes on racial/ethnic disparities in medication treatment for opioid use disorder | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 782 | WA | University of Washington | 5R25DA057786-03 | University of Washington Significant Opportunities in Addiction Research (UW-SOAR) Neuroscience Doctoral Readiness Program | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 783 | WA | University of Washington | 5R01DA059011-02 | Assessing the Population-level and Equity Impact of the Emergency Medical Services Overdose Prevention Project (EMS-OPP) Using Critical Race Theory | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 784 | WA | University of Washington | 5R01DA058938-02 | Understanding Health Inequities at the Intersection of the HIV and substance use epidemics across racial/ethnic and other underserved populations | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 785 | WA | University of Washington | 5R21AI183907-02 (MPI) | Applying a Behavioral Economic Approach on PrEP and Hormone Options among Transgender Women | *See* FOR ALL GRANTS |
| 786 | WA | University of Washington | 5R01NR021642-02 | Nuestro Valor: Increasing healthier food access for rural Latino communities through a food retail intervention | *See* FOR ALL GRANTS |
| 787 | WA | University of Washington | 5R13DA061574-02 | Annual Conference of the International Society of Addiction Journal Editors: Preparing an underrepresented workforce for editorial board leadership | *See* FOR ALL GRANTS |
| 788 | WA | University of Washington | 5R01EY036594-02 (MPI) | Dynamic retinal coding in natural environments | *See* FOR ALL GRANTS |
| 789 | WA | University of Washington | 5TL1DK143270-02 | NRSA Training Core | *See* FOR ALL GRANTS |
| 790 | WA | University of Washington | 5R01EY035319-02 | Photoreceptor induction in wounded corneas | *See* FOR ALL GRANTS |
| 791 | WA | University of Washington | 5U2CDK140919-02 (MPI) | Northwest Comprehensive Research Training in Kidney, Urologic, and Hematologic Sciences (NCOR-KUH) | *See* FOR ALL GRANTS |
| 792 | WA | University of Washington | 5R01AI179714-02 | CRISPR-TB for pediatric TB diagnosis and treatment response | *See* FOR ALL GRANTS |
| 793 | WA | University of Washington | 5R01AI180936-02 | Point-of-care Nucleic Acid Amplification Test for pangenomic Hepatitis C diagnosis in outpatient clinics | *See* FOR ALL GRANTS |
| 794 | WA | University of Washington | 5R01AA031409-02 | Efficacy of Brief Interventions to Reduce Comorbid Alcohol and Cannabis Misuse and Sleep Impairment in Young Adults | *See* FOR ALL GRANTS |
| 795 | WA | University of Washington | 5K08AI180375-02 | Local and systemic immune responses during syphilis infection | *See* FOR ALL GRANTS |
| 796 | WA | University of Washington | 5R01MD019120-03 | Improving linguistic health equity in prehospital emergency care | *See* FOR ALL GRANTS |
| 797 | WA | University of Washington | 5K26DK138333-03 | Mentored research in the intersection of kidney and cardiovascular disease | *See* FOR ALL GRANTS |
| 798 | WA | University of Washington | 5K23AG078448-03 | A Multi-Modal Combination Intervention to Promote Cognitive Function in Older Intensive Care Unit Survivors | *See* FOR ALL GRANTS |
| 799 | WA | University of Washington | 5R01HL168190-03 (MPI) | The FRESH Study: The Fresh Bucks racial equity, socioeconomic & health outcomes study | *See* FOR ALL GRANTS |
| 800 | WA | University of Washington | 5R01AG082730-03 (MPI) | Genetic Architecture of Pure Alzheimer's Disease and Mixed Pathology | *See* FOR ALL GRANTS |
| 801 | WA | University of Washington | 5R01HL167645-03 (MPI) | Myocardial Fibrosis and Steatosis Burden and Region-Specific Predictors of Progression among ART-treated Women with HIV infection in sub-Saharan Africa (The MUTIMA Study) | *See* FOR ALL GRANTS |

59

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 802 | WA | University of Washington | 5R01MH131595-03 (MPI) | Attention allocation as a computational mechanism for altered sensory processing in autism | *See* FOR ALL GRANTS |
| 803 | WA | University of Washington | 5R01DE033016-03 (MPI) | Genetic underpinnings of craniofacial disorders explored with spatial sequencing | *See* FOR ALL GRANTS |
| 804 | WA | University of Washington | 5R01HD114505-03 (MPI) | T-cell activation and exhaustion in the HIV-positive female genital tract | *See* FOR ALL GRANTS |
| 805 | WA | University of Washington | 5K01MH131795-03 | Optimizing Engagement in Digital Mental Health Services among Sexual and Gender Minority Consumers | *See* FOR ALL GRANTS |
| 806 | WA | University of Washington | 5R01MH134663-03 | Myelin Content and Cognitive Trajectories in Young Adults Living with Virally Suppressed HIV | *See* FOR ALL GRANTS |
| 807 | WA | University of Washington | 5F30EY035113-03 | The Role of the Midbrain Reticular Nucleus in Vision and Perceptual Decision-Making | *See* FOR ALL GRANTS |
| 808 | WA | University of Washington | 5R33DA057600-03 (MPI) | Using data to drive action to reduce opioid overdoses in Seattle, WA | *See* FOR ALL GRANTS |
| 809 | WA | University of Washington | 5UG1CA275402-04 (MPI) | The CASCADE CLIMB: Cervical cancer prevention in women Living with HIV research Mobilization Base | *See* FOR ALL GRANTS |
| 810 | WA | University of Washington | 5K01AG073470-04 | Contribution of somatic mitochondrial DNA mutation to the transition from normal aging to Alzheimers disease | *See* FOR ALL GRANTS |
| 811 | WA | University of Washington | 5R01MH127531-04 (MPI) | Combining mHealth and nurse-delivered care to improve the outcomes of people with seriousmental illness in West Africa | *See* FOR ALL GRANTS |
| 812 | WA | University of Washington | 5R01HL162609-04 | Molecular mechanisms of mechanosensation in the cardiac pacemaker | *See* FOR ALL GRANTS |
| 813 | WA | University of Washington | 5R01MH127165-04 (MPI) | Genetic Risk for Serious Mental Illness and Development | *See* FOR ALL GRANTS |
| 814 | WA | University of Washington | 5R01MH125429-04 (MPI) | Explainable Machine Learning to Guide Prefrontal Brain Stimulation | *See* FOR ALL GRANTS |
| 815 | WA | University of Washington | 5R01MH130457-04 (MPI) | Caring for BRAIN pioneers: Understanding and enhancing family and researcher support in neural device trials | *See* FOR ALL GRANTS |
| 816 | WA | University of Washington | 5R01AG069024-10 | Health and Functioning in New Midlife Adults: Understanding the Role of Alcohol Use, Social Environments, and Preventive Intervention over the Life Course | *See* FOR ALL GRANTS |
| 817 | WA | University of Washington | 5UM1HG011966-05 (MPI) | Massively parallel characterization of variants and elements impacting transcriptional regulation in dynamic cellular systems | *See* FOR ALL GRANTS |
| 818 | WA | University of Washington | 5UM1HG011969-05 (MPI) | The Center for Actionable Variant Analysis; measuring variant function at scale | *See* FOR ALL GRANTS |
| 819 | WA | University of Washington | 5U19AI162583-05 (MPI) | Host Pathogen Variation & TB Pathogenesis | *See* FOR ALL GRANTS |
| 820 | WA | University of Washington | 5R01AI162152-05 | M. tuberculosis exosome detection for pediatric TB diagnosis | *See* FOR ALL GRANTS |
| 821 | WA | University of Washington | 5U24AG072122-05 (MPI) | National Alzheimer's Coordinating Center | *See* FOR ALL GRANTS |
| 822 | WA | University of Washington | 5K08HL157562-05 | Pulmonary gamma-delta T cells in lung infection | *See* FOR ALL GRANTS |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 823 | WA | University of Washington | 5R01AI163398-05 | Spatial Targeting and Adaptive Vector Control for Residual Transmission and Malaria Elimination in Urban African Settings | *See* FOR ALL GRANTS |
| 824 | WA | University of Washington | 5K23AI163371-05 | Clinical Impact and Epidemiology of Nonsteroidal Anti-inflammatory Drug Allergies | *See* FOR ALL GRANTS |
| 825 | WA | University of Washington | 5R01AI153191-05 | Mechanisms of IgM mediated activation of the complement system | *See* FOR ALL GRANTS |
| 826 | WA | University of Washington | 5R01HD104551-05 | Mobile WACh Empower: Mobile solutions to empower reproductive life planning for women living with HIV | *See* FOR ALL GRANTS |
| 827 | WA | University of Washington | 5K23AI153390-05 | Protection of at-risk low birth weight infants against influenza via maternal antibody | *See* FOR ALL GRANTS |
| 828 | WA | University of Washington | 5P30DA048736-07 | University of Washington Center of Excellence in Opioid Addiction Research | *See* FOR ALL GRANTS |
| 829 | WA | University of Washington | 5RM1HG010461-07 (MPI) | Technology to understand genetic variant effects in context | *See* FOR ALL GRANTS |
| 830 | WA | University of Washington | 5R01HL136868-07 | Impact of Interventions on Future Trends in Subnational Burden of Cardiovascular Diseases in the US | *See* FOR ALL GRANTS |
| 831 | WA | University of Washington | 5R01HG010169-07 | Sequence resolution of complex human genome structural variation | *See* FOR ALL GRANTS |
| 832 | WA | University of Washington | 5R35GM126942-08 | ncRNA: structure, function and inhibition | *See* FOR ALL GRANTS |
| 833 | WA | University of Washington | 5R01EY027323-08 | Function, diversity, and circuitry of parallel retinal ganglion cell pathways | *See* FOR ALL GRANTS |
| 834 | WA | University of Washington | 5R01EY027859-08 | University of Washington/Fred Hutch Center for AIDS Research | *See* FOR ALL GRANTS |
| 835 | WA | University of Washington | 5R01MH112355-10 | University of Washington/Fred Hutch Center for AIDS Research | *See* FOR ALL GRANTS |
| 836 | WA | University of Washington | 5P30AI027757-38 | University of Washington/Fred Hutch Center for AIDS Research | *See* FOR ALL GRANTS |
| 837 | WI | UW-Madison | F31AG080941 | Characterizing Alzheimers Disease and Serious Mental Illness Co-Occurrence Among Nursing Home Residents and Relationship to Symptomatology and Care Practices | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 838 | WI | University of Pittsburgh (Sub to UW-Madison) | R01AI180382 | Predictive Modeling of Estradiol Effects and Sex Differences on Immunopathology during Influenza Infection | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 839 | WI | Columbia University (Sub to UW-Madison) | 4R01AI160961-04 | Engineering protease-resistant antiviral peptide inhibitors for SARS-CoV-2 | *See* FOR ALL GRANTS |
| 840 | WI | UW-Madison | R01DC020447 | Talking Late in Two Languages | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 841 | WI | UW-Madison | K99AG083131 | Preparing for Blood-Based Alzheimer's Disease Biomarker Testing in Diverse Populations: Development of a Decision-Support Tool for Primary Care | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 842 | WI | UW-Madison | R00AG076966 | Improving Access to Alzheimer's disease and Related Dementias care services for Latinx individuals at Community Health Clinics. A multiphase mixed methods study. | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 843 | WI | UW-Madison | R01EY035994 | Leveraging Artificial Intelligence to Prevent Vision Loss from Diabetes Among Socioeconomically Disadvantaged Communities | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 844 | WI | UW-Madison | T32HD007014 | Center for Demography and Ecology predoctoral training | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 845 | WI | UW-Madison | 3R01GM147652-02S1 | Theory and Modeling of Functional Conformational Changes of RNA Polymerases_Diversity Supplement | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 846 | WI | UW-Madison | 3R01CA261937-03S1 | Functional and Therapeutic Significance of PLK4 in Melanoma | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 847 | WI | UW-Milwaukee | R25AG076406 | UW-Milwaukee Promoting Equity, Diversity, and Academic Success Through Aging Research Program (UWM STAR) | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |
| 848 | WI | UW-Milwaukee | R25GM142031 | Learning and Discovery in Experimental Environmental Health Science: On the Path from Data to Knowledge | *See* FOR ALL GRANTS; the Challenged Directives and their implementation as to DEI, including through the non-renewal of this grant and program termination, are also contrary to statute: 42 U.S.C. §§283p, 284(b)(1)(A), 284(b)(2)(A). |